# Exhibit 2

## Corrected List of the Contents of the Arbitration Record

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF COLUMBIA**

HULLEY ENTERPRISES LTD.,
YUKOS UNIVERSAL LTD., and
VETERAN PETROLEUM LTD.,

*Petitioners*,

v.

THE RUSSIAN FEDERATION,

*Respondent.*

Case No. 1:14-cv-01996-BAH

**CORRECTED LIST OF CONTENTS OF ARBITRATION RECORD**

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | **Jurisdictional Pleadings** | |
| | Claimants' Notice of Arbitration | |
| 1. | Hulley v. Russian Federation, Notice of Arbitration and Statement of Claim dated February 3, 2005 | |
| 2. | Annexes to Hulley v. Russian Federation, Notice of Arbitration and Statement of Claim dated February 3, 2005 | |
| 3. | VPL v. Russian Federation, Notice of Arbitration and Statement of Claim dated February 14, 2005 | |
| 4. | YUL v. Russian Federation, Notice of Arbitration and Statement of Claim dated February 3, 2005 | |
| 5. | Annexes to YUL v. Russian Federation, Notice of Arbitration and Statement of Claim dated February 3, 2005 | |
| | Respondent's Statement of Defense | |
| 6. | Russian Federation Statement of Defense re Hulley dated October 15, 2005 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7. | Russian Federation Statement of Defense re VPL dated October 15, 2005 | |
| 8. | Russian Federation Statement of Defense re YU dated October 15, 2005 | |
| | Respondent's First Memorial on Jurisdiction | |
| 9. | Hulley's First Memorial On Jurisdiction dated February 28, 2006 | |
| 10. | Hulley Annex A to First Memorial On Jurisdiction dated February 28, 2006 | |
| 11. | Hulley Annex B to First Memorial On Jurisdiction dated February 28, 2006 | |
| 12. | Hulley Annex C to First Memorial On Jurisdiction dated February 28, 2006 | |
| 13. | Hulley Annex D to First Memorial On Jurisdiction dated February 28, 2006 | |
| 14. | VPL First Memorial on Jurisdiction On Jurisdiction dated February 28, 2006 | |
| 15. | VPL Annex A to First Memorial On Jurisdiction dated February 28, 2006 | |
| 16. | VPL Annex B to First Memorial On Jurisdiction dated February 28, 2006 | |
| 17. | VPL Annex C to First Memorial On Jurisdiction dated February 28, 2006 | |
| 18. | VPL Annex D to First Memorial On Jurisdiction dated February 28, 2006 | |
| 19. | YU First Memorial on Jurisdiction dated February 28, 2006 | |
| 20. | YU Annex A to First Memorial on Jurisdiction dated February 28, 2006 | |
| 21. | YU Annex B to First Memorial on Jurisdiction dated February 28, 2006 | |
| 22. | YU Annex C to First Memorial on Jurisdiction dated February 28, 2006 | |
| 23. | YU Annex C to First Memorial on Jurisdiction dated February 28, 2006 | |
| | Claimants' Counter-Memorial on Jurisdiction | |
| 24. | Hulley Counter-Memorial On Jurisdiction and Admissibility dated June 30, 2006 | |
| 25. | VP Counter-Memorial On Jurisdiction and Admissibility dated June 30, 2006 | |
| 26. | Yukos Counter-Memorial On Jurisdiction and Admissibility dated June 30, 2006 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| Respondent's Second Memorial | | |
| 27. | Hulley Second Memorial on Jurisdiction and Admissibility dated January 31, 2007 | |
| 28. | VP Second Memorial on Jurisdiction and Admissibility dated January 31, 2007 | |
| 29. | Yu Second Memorial on Jurisdiction and Admissibility dated January 31, 2007 | |
| Claimants' Rejoinder on Jurisdiction | | |
| 30. | Hulley Rejoinder on Jurisdiction and Admissibility dated June 1, 2007 | |
| 31. | VP Rejoinder on Jurisdiction and Admissibility dated June 1, 2007 | |
| 32. | Yukos Rejoinder on Jurisdiction and Admissibility dated June 1, 2007 | |
| **Merits Pleadings** | | |
| Claimants' Memorial on the Merits | | |
| 33. | Claimants' Memorial on the Merits dated September 15, 2010 | |
| Submission On Bifurcation Of Liability | | |
| 34. | Claimants' Submission on Bifurcation dated April 29, 2011 | |
| 35. | Respondent's Submission on Bifurcation of Liability dated April 29, 2011 | |
| Respondent's Counter-Memorial (Resubmitted) | | |
| 36. | Respondent's Counter-Memorial, resubmitted on July 29, 2011 | |
| Claimants' Reply on the Merits | | |
| 37. | Claimants' Reply On The Merits dated March 15, 2012 | |
| Respondent's Rejoinder On The Merits | | |
| 38. | Respondent's Rejoinder On the Merits dated August 16, 2012 | |
| 39. | Annex A to Rejoinder dated August 16, 2012 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 40. | Annex B to Rejoinder dated August 16, 2012 | |
| 41. | Annex C to Rejoinder dated August 16, 2012 | |
| | Post Hearing Briefs | |
| 42. | Claimants' Post-Hearing Brief dated December 21, 2012 | |
| 43. | Respondent's Post-Hearing Brief dated December 21, 2012 | |
| | Cost Submission | |
| 44. | Respondent's Submission on Costs dated April 17, 2014 | |
| 45. | Respondent's comments on Claimants' Submission on Costs dated May 6, 2014 | |
| 46. | Enclosure 1 – Vivendi v. Argentina (excerpt) | |
| 47. | Enclosure 2 – Occidental v Ecuador (excerpt) | |
| 48. | Enclosure 3 – Caron and Caplan (excerpt) | |
| 49. | Enclosure 4 – Thunderbird v. Mexico (excerpt) | |
| 50. | Claimants' Submission on Costs dated April 17, 2014 | |
| 51. | Claimants' comments on Respondent's Submission on Costs, dated May 6, 2014 | |
| 52. | List of Annexes submitted with the Claimants' Submission On Costs | |
| | **Experts & Witnesses** | |
| | Jurisdictional Phase | |
| | Respondent's First Memorial on Jurisdiction | |
| 53. | Expert Opinion of Marat Baglay - English | |
| 54. | Expert Opinion of Marat Baglay – Russian | |
| 55. | Expert Opinion of Professor AG Listsyn Svetlanov - English | |
| 56. | Expert Opinion of Professor AG Listsyn Svetlanov - Russian | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 57. | Expert Opinion of Professor Alexey Kostin | |
| 58. | Expert Opinion of Professor Suren Avakyan – English | |
| 59. | Expert Opinion of Professor Suren Avakyan – Russian | |
| 60. | Expert Opinion of Professor YA Sukhanov- English | |
| 61. | Expert Opinion of Professor YA Sukhanov- Russian | |
| Claimants Counter-Memorial On Jurisdiction | | |
| 62. | Crawford Opinion dated June 22, 2006 | |
| 63. | Gladyshev Opinion dated June 29, 2006 | |
| 64. | Reisman Opinion dated June 28, 2006 | |
| Respondent's Second Memorial On Jurisdiction | | |
| 65. | Mann II Opinion - VPL | |
| 66. | Mann Opinion II – VPL – Annex 01 – Annex 15 | |
| 67. | SvW Opinion dated January 29, 2007 | |
| 68. | SvW01Search Report | |
| 69. | SvW02 Lebedev signatures | |
| 70. | SvW03 Deed of Indemnity | |
| 71. | SvW04 Annual Report 2003 - English | |
| 72. | SvW04 Annual Report 2003 - GR | |
| 73. | SvW06 Yukos Oil Company Factsheet | |
| 74. | SvW07 Annual Return | |
| 75. | SvW08 YU Special Resolution | |
| 76. | SvW09 Notice of Change A | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 77. | SvW09 Notice of Change B | |
| 78. | SvW09 Notice of Change C | |
| 79. | SvW09 Notice of Change D | |
| 80. | SvW09 Notice of Change E | |
| 81. | SvW09 Notice of Change F | |
| 82. | SvW09 Notice of Change G | |
| 83. | SvW09 Notice of Change H | |
| 84. | SvW09 Notice of Change I | |
| 85. | SvW09 Notice of Change J | |
| 86. | SvW09 Notice of Change K | |
| 87. | SvW09 Notice of Change L | |
| 88. | SvW09 Notice of Change M | |
| 89. | SvW09 Notice of Change N | |
| 90. | SvW09 Notice of Change O | |
| 91. | SvW09 Notice of Change P | |
| 92. | SvW10 Part 1 | |
| 93. | SvW10 Part II | |
| 94. | SvW10 Part 1II | |
| 95. | SvW12 GML Minutes | |
| 96. | SvW14 GML Power of Attorney | |
| 97. | SvW15 GML Particulars | |
| 98. | SvW16 UBS Letter | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 99. | SvW17 Registration - English | |
| 100. | SvW17 Registration – Russian | |
| 101. | SvW19 GML Tax Return – English | |
| 102. | SvW19 GML Tax Return – Russian | |
| 103. | SvW20 GML Activity Report – English | |
| 104. | SvW20 GML Activity Report – English | |
| 105. | SvW22 Claimants Comments August 18, 2006 | |
| 106. | SvW23 Letters from GML | |
| 107. | SvW25 Annex C193 Hulley - 1 | |
| 108. | SvW25 Annex C193 Hulley - 2 | |
| 109. | SvW25 Annex C193 Hulley - 3 | |
| 110. | SvW25 Annex C193 Hulley - 4 | |
| 111. | SvW25 Annex C193 Hulley - 5 | |
| 112. | SvW25 Annex C193 Veteran - 1 | |
| 113. | SvW25 Annex C193 Veteran - 2 | |
| 114. | SvW25 Annex C193 Veteran - 3 | |
| 115. | SvW25 Annex C193 Veteran - 4 | |
| 116. | SvW26 Annex Hulley - English | |
| 117. | SvW26 Annex Hulley - German | |
| 118. | SvW27 Articles of Association 1997 | |
| 119. | SvW27 Articles of Association 1998 | |
| 120. | SvW29 Veteran Search Report | |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 121. | SvW30 Hulley Annex C194 - 1 | |
| 122. | SvW30 Hulley Annex C194 - 2 | |
| 123. | SvW30 Hulley Annex C194 - 3 | |
| 124. | SvW30 Hulley Annex C194 - 4 | |
| 125. | SvW30 Hulley Annex C194 - 5 | |
| 126. | SvW30 Hulley Annex C194 - 6 | |
| 127. | SvW30 Hulley Annex C194 - 7 | |
| 128. | SvW30 Hulley Annex C194 - 8 | |
| 129. | SvW30 Hulley Annex C194 - 9 | |
| 130. | SvW30 Hulley Annex C194 - 10 | |
| 131. | SvW30 Veteran Annex C194 - 1 | |
| 132. | SvW30 Veteran Annex C194 - 2 | |
| 133. | SvW30 Veteran Annex C194 - 3 | |
| 134. | SvW30 Veteran Annex C194 - 4 | |
| 135. | SvW30 Veteran Annex C194 - 5 | |
| 136. | SvW30 Veteran Annex C194 - 6 | |
| 137. | SvW30 Veteran Annex C194 - 7 | |
| 138. | SvW30 Veteran Annex C194 - 8 | |
| 139. | SvW31 Hulley Annex C123 | |
| 140. | SvW32 Veteran Trust Agreement | |
| 141. | SvW35 Sale Agreement 1 | |
| 142. | SvW35 Sale Agreement 2 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 143. | SvW35 Sale Agreement 3 | |
| 144. | SvW35 Sale Agreement 4 | |
| 145. | SvW35 Sale Agreement 5 | |
| 146. | SvW36 Letter from YU to Hulley dated May 7, 2001 | |
| 147. | SvW36 Sales Agreement N Y-H-1-2001 | |
| 148. | SvW36 Sales Agreement N Y-H-2-2001 | |
| Claimant's Rejoinder on Jurisdiction | | |
| 149. | Crawford Further Opinion dated May 3, 2007 | |
| 150. | Gladyshev Second Opinion dated May 2, 2007 | |
| 151. | Green II Opinion - VPL | |
| 152. | Green II Opinion – YUL Hulley | |
| 153. | Green Opinion Hulley – YU | |
| 154. | Green Opinion – VPL | |
| 155. | Reisman Letter dated March 14, 2007 | |
| Merits Phase | | |
| Claimants Memorial | | |
| 156. | Witness Statement of Andrei Illarionov dated September 15, 2010 | |
| 157. | Witness Statement of Bruce Misamore dated September 15, 2010 | |
| 158. | Witness Statement of Frank Rieger dated September 15, 2010 | |
| 159. | Witness Statement of Jacques Kosciusko-Morizet dated September 15, 2010 | |
| 160. | Witness Statement of Leonid Nevzlin dated September 15, 2010 | |
| 161. | Witness Statement of Mikhail Kasyanov dated September 15, 2010 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 162. | Witness Statement of Steven Theede dated September 15, 2010 | |
| 163. | Witness Statement of Vladimir Dubov dated September 15, 2010 | |
| 164. | Witness Statement of Yuri Schmidt dated September 15, 2010 | |
| 165. | Navigant Expert Report dated September 15, 2010 | |
| 166. | Navigant List of Appendicies dated September 15, 2010 | |
| 167. | Navigant – Annexes (total 430 documents) | |
| 168. | Navigant – Appendices (total 104 documents) | |
| Respondent's Counter-Memorial | | |
| 169. | Cullen Expert Report dated April 4, 2011 | |
| 170. | Dale Hart Expert Report dated April 4, 2011 | |
| 171. | Konnov Expert Report dated April 4, 2011 | |
| 172. | Kraakman Expert Report dated April 1, 2011 | |
| 173. | Lys Expert Report dated April 1, 2011 | |
| 174. | Rosenbloom Expert Report dated April 1, 2011 | |
| 175. | Dow Expert Report dated April 1, 2011 | |
| 176. | Dow Appendix 1 | |
| 177. | Dow Appendix 2 | |
| 178. | Dow Appendix A | |
| 179. | Dow Appendix B | |
| 180. | Dow Appendix C | |
| 181. | Dow Appendix D | |
| 182. | Dow Appendix E | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 183. | Dow Appendix F | |
| 184. | Dow Appendix G | |
| 185. | Polyviou Expert Report dated April 1, 2011 | |
| 186. | Polyviou Exhibit A | |
| 187. | Polyviou Exhibit B | |
| 188. | Polyviou Exhibit C | |
| 189. | Polyviou Exhibit D | |
| 190. | Polyviou Exhibit E | |
| 191. | Polyviou Exhibit F | |
| 192. | Polyviou Exhibit G | |
| 193. | Polyviou Exhibit H | |
| 194. | Polyviou Exhibit I | |
| 195. | Polyviou Exhibit J | |
| 196. | Polyviou Exhibit K | |
| 197. | Polyviou Exhibit L | |
| Claimants' Reply | | |
| 198. | Baker Expert Report of March 14, 2012 | |
| 199. | List of Annexes of Baker Expert Report of March 14, 2012 | |
| 200. | Navigant Second Expert Report dated March 15, 2012 | |
| 201. | Navigant Second Expert Annexes (total 134 documents) | |
| 202. | Navigant Second Expert Report Appendices (total 46 documents) | |
| Respondent's Rejoinder | | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 203. | Second Dow Expert Report dated August 15, 2012 | |
| 204. | Second Dow Report – Annexes and Apepndices | |
| 205. | Supplemental Expert Report of Thomas Z. Lys dated August 15, 2012 | |
| 206. | Supplemental Lys Report – Appendices and Exhibits | |
| 207. | Van den Berg Opinion dated August 14 , 2012 | |
| 208. | Van den Berg Opinion dated August 14 , 2012 Annexes and Appendices | |
| **Procedural Orders** | | |
| 209. | Procedural Order No. 1 | |
| 210. | Procedural Order No. 2 | |
| 211. | Procedural Order No. 3 | |
| 212. | Procedural Order No. 4 | |
| 213. | Procedural Order No. 5 | |
| 214. | Procedural Order No. 6 | |
| 215. | Procedural Order No. 7 | |
| 216. | Procedural Order No. 8 | |
| 217. | Procedural Order No. 9 | |
| 218. | Procedural Order No. 10 | |
| 219. | Procedural Order No. 11 | |
| 220. | Procedural Order No. 12 | |
| 221. | Procedural Order No. 13 | |
| 222. | Procedural Order No. 14 | |
| 223. | Procedural Order No. 15 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 224. | Procedural Order No. 16 | |
| 225. | Procedural Order No. 17 | |
| 226. | Procedural Order No. 18 | |
| 227. | Amendment to Procedural Order no. 4 re: redaction of documents | |
| | Other Orders | |
| 228. | Amendment to Procedural Calendar on June 23, 2010 | |
| 229. | Order Concerning Production of Putin Letter dated December 21, 2006 | |
| 230. | Tribunal Order dated May 1, 2007 | |
| 231. | Tribunal Order issued May 8, 2007 | |
| 232. | Tribunal Order issued May 4, 2007 | |
| | **Skeleton Arguments** | |
| | Jurisdictional Skeleton | |
| 233. | Claimant's Jurisdictional Skeleton dated November 10, 2008 | |
| 234. | Respondent's Jurisdictional Skeleton dated November 10, 2008 | |
| | Merits Skeleton Argument | |
| 235. | Claimants' Merits Skeleton Argument dated October 1, 2012 | |
| 236. | Respondent's Merits Skeleton Argument dated October 1, 2012 | |
| | **Confidentiality Submissions** | |
| | First Submission on Confidentiality | |
| 237. | Claimants' First Submission on Confidentiality dated January 18, 2012 | |
| 238. | Respondent's First Submission on Confidentiality dated January 18, 2012 | |
| | Second Submission on Confidentiality | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 239. | Claimants' Second Submission on Confidentiality dated February 2, 2012 | |
| 240. | Respondent's Second Submission on Confidentiality dated February 2, 2012 | |
| | **Hearing Transcripts** | |
| | Procedural Hearings | |
| 241. | Transcript of Procedural Hearing of 31 Oct. 2005 | |
| 242. | Transcript of Procedural Hearing of 1 Dec. 2007 | |
| 243. | Transcript of Procedural Hearing of 8 May 2008 | |
| 244. | Transcript of Procedural Hearing of 9 May 2008 | |
| 245. | Transcript of Procedural Hearing of 7 May 2010 | |
| | Hearing on Jurisdiction and Admissibility | |
| 246. | Transcript of Hearing on Jurisdiction and Admissibility dated 17 Nov. 2008 | |
| 247. | Transcript of Hearing on Jurisdiction and Admissibility dated 18 Nov. 2008 | |
| 248. | Transcript of Hearing on Jurisdiction and Admissibility dated 19 Nov. 2008 | |
| 249. | Transcript of Hearing on Jurisdiction and Admissibility dated 20 Nov. 2008 | |
| 250. | Transcript of Hearing on Jurisdiction and Admissibility dated 21 Nov. 2008 | |
| 251. | Transcript of Hearing on Jurisdiction and Admissibility dated 26 Nov. 2008 | |
| 252. | Transcript of Hearing on Jurisdiction and Admissibility dated 27 Nov. 2008 | |
| 253. | Transcript of Hearing on Jurisdiction and Admissibility dated 28 Nov. 2008 | |
| 254. | Transcript of Hearing on Jurisdiction and Admissibility dated 29 Nov. 2008 | |
| 255. | Transcript of Hearing on Jurisdiction and Admissibility dated 1 Dec. 2008 | |
| 256. | Transcript of Hearing on Jurisdiction and Admissibility dated 17 Nov. 2008 | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Hearing on Bifurcation of Liability | |
| 257. | Transcript of Hearing on Bifurcation of Liability and Quantum and on Referral under Article 21 of the ECT dated 9 May 2011 | |
| | Hearing on the Merits | |
| 258. | Transcript of Hearing on Merits dated October 10, 2012 (Day 1) | |
| 259. | Transcript of Hearing on Merits dated October 11, 2012 (Day 2) | |
| 260. | Transcript of Hearing on Merits dated October 12, 2012 (Day 3) | |
| 261. | Transcript of Hearing on Merits dated October 15, 2012 (Day 4) | |
| 262. | Transcript of Hearing on Merits dated October 16, 2012 (Day 5) | |
| 263. | Transcript of Hearing on Merits dated October 17, 2012 (Day 6) | |
| 264. | Transcript of Hearing on Merits dated October 18, 2012 (Day 7) | |
| 265. | Transcript of Hearing on Merits dated October 19, 2012 (Day 8) | |
| 266. | Transcript of Hearing on Merits dated October 22, 2012 (Day 9) | |
| 267. | Transcript of Hearing on Merits dated October 23, 2012 (Day 10) | |
| 268. | Transcript of Hearing on Merits dated October 24, 2012 (Day 11) | |
| 269. | Transcript of Hearing on Merits dated October 25, 2012 (Day 12) | |
| 270. | Transcript of Hearing on Merits dated October 29, 2012 (Day 13) | |
| 271. | Transcript of Hearing on Merits dated October 30, 2012 (Day 14) | |
| 272. | Transcript of Hearing on Merits dated October 31, 2012 (Day 15) | |
| 273. | Transcript of Hearing on Merits dated November 2, 2012 (Day 16) | |
| 274. | Transcript of Hearing on Merits dated November 3, 2012 (Day 17) | |
| 275. | Transcript of Hearing on Merits dated November 5, 2012 (Day 18) | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 276. | Transcript of Hearing on Merits dated November 6, 2012 (Day 19) | |
| 277. | Transcript of Hearing on Merits dated November 8, 2012 (Day 20) | |
| 278. | Transcript of Hearing on Merits dated November 9, 2012 (Day 21) | |
| | Hearing on the Merits Presentations | |
| | Claimants' Opening Presentation | |
| 279. | Claimants' Opening Statement, Part I dated Oct. 10, 2012 | |
| 280. | Claimants' Opening Statement, Parts II, III, and IV dated Oct. 10, 2012 | |
| 281. | Claimants' Opening Statement, Parts V and IV dated Oct. 11, 2012 | |
| | Claimants' Closing Presentation | |
| 282. | Claimants' Closing Statement dated Nov. 2, 2012 | |
| | Claimants' Rebuttal Presentation | |
| 283. | Claimants' Rebuttal Presentation dated Nov. 8, 2012 | |
| | Respondent's Opening Presentation | |
| 284. | Respondent's Opening Presentation dated 2012, Volume 1 (Tax) | |
| 285. | Respondent's Opening Presentation dated 2012, Volume 2 (Sibneft) | |
| 286. | Respondent's Opening Presentation dated 2012, Volume 3 (PwC) | |
| 287. | Respondent's Opening Presentation dated 2012, Volume 4 (Ability to Pay) | |
| 288. | Respondent's Opening Presentation dated 2012, Volume 5 (Enforcement) | |
| 289. | Respondent's Opening Presentation dated 2012, Volume 6 (Bankruptcy) | |
| 290. | Respondent's Opening Presentation dated 2012, Volume 7 (Article 21) | |
| 291. | Respondent's Opening Presentation dated 2012, Volume 8 (Searches and Seizures) | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 292. | Respondent's Opening Presentation dated 2012, Volume 9 (Damages) | |
| | Respondent's Closing Presentation | |
| 293. | Respondent's Closing Presentation dated November 2012, Volume 1 (Tax) | |
| 294. | Respondent's Closing Presentation dated November 2012, Volume 2 (Sibneft) | |
| 295. | Respondent's Closing Presentation dated November 2012, Volume 3 (PwC) | |
| 296. | Respondent's Closing Presentation dated November 2012, Volume 4 (Ability to Pay) | |
| 297. | Respondent's Closing Presentation dated November 2012, Volume 5 (Enforcement) | |
| 298. | Respondent's Closing Presentation dated November 2012, Volume 6 (Bankruptcy) | |
| 299. | Respondent's Closing Presentation dated November 2012, Volume 7 (K&L Searches and Seizures) | |
| 300. | Respondent's Closing Presentation dated November 2012, Volume 8 (Liability) | |
| 301. | Respondent's Closing Presentation dated November 2012, Volume 9 (Unclean Hands) | |
| 302. | Respondent's Closing Presentation dated November 2012, Volume 10 (DTA) | |
| 303. | Respondent's Closing Presentation dated November 2012, Volume 11 (RosInvestCo Rovime) | |
| 304. | Respondent's Closing Presentation dated November 2012, Volume 12 (Damages) | |
| | Respondent's Rebuttal Presentation | |
| 305. | Respondent's Rebuttal Presentation dated November 2012, Volume 1 (Empty Chairs) | |
| 306. | Respondent's Rebuttal Presentation dated November 2012, Volume 2 (Monumental Misjudgments) | |
| 307. | Respondent's Rebuttal Presentation dated November 2012, Volume 3 (Tax Rebuttal) | |
| 308. | Respondent's Rebuttal Presentation dated November 2012, Volume 4A (Sibneft Rebuttal) | |
| 309. | Respondent's Rebuttal Presentation dated November 2012, Volume 4B (PwC Rebuttal) | |
| 310. | Respondent's Rebuttal Presentation dated November 2012, Volume 5 (Enforcement and Bankruptcy) | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 311. | Respondent's Rebuttal Presentation dated November 2012, Volume 6A (Toile de fond) | |
| 312. | Respondent's Rebuttal Presentation dated November 2012, Volume 6B (Enforcement Techniques) | |
| 313. | Respondent's Rebuttal Presentation dated November 2012, Volume 7 (PIL) | |
| 314. | Respondent's Rebuttal Presentation dated November 2012, Volume 8 (Damages) | |
| 315. | Respondent's Rebuttal Presentation dated November 2012, Volume 8 (Misrepresentation) | |
| | **Awards** | |
| | Interim Awards | |
| 316. | Hulley Interim Award on Jurisdiction and Liability dated 30 Nov. 2009 | |
| 317. | VPL Interim Award on Jurisdiction and Liability dated 30 Nov. 2009 | |
| | Final Awards | |
| 318. | Hulley Final Award dated 18 July 2014 | |
| 319. | VPL Final Award dated 18 July 2014 | |
| 320. | YUL Final Award dated 18 July 2014 | |
| | **Exhibits** | |
| | Claimants' Jurisdictional Exhibits | |
| 321. | Global Index of Claimants' Jurisdictional Exhibits | - |
| 322. | Letter from Claimants to the Russian Federation dated October 26, 2004 and delivered on November 2, 2004 | C-1 |
| 323. | Energy Charter Treaty and related documents | C-2 |
| 324. | Status of ratification of the Energy Charter Treaty as of January 1, 2005, November 25,2005, and April 20,2006 (available at http://www.encharter.org) | C-3 |
| 325. | United Kingdom's letter of notification to Portugal dated December 17, 1994 | C-4 |
| 326. | United Kingdom's notification of ratification of the ECT, December 13, 1996 | C-5 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 327. | United Kingdom's letter of notification to Portugal dated August 11, 1998 | C-6 |
| 328. | Letter from Sergey V. Generalov to the Foreign Ministry of Foreign Affairs of the Portuguese Republic dated July 14, 1998 | C-7 |
| 329. | Official Report of the Russian Federation On the Investment Climate and Market Structure in the Energy Sector, revised and updated, Energy Charter Secretariat, Moscow, 2004 | C-8 |
| 330. | Information Bulletin on the Energy Charter Treaty, November 25, 2005, official website of the Ministry of Foreign Affairs of the Russian Federation (available at http:/lwww.ln.mid.ru) | C-9 |
| 331. | Energy Charter Secretariat, The Energy Chartert Treaty: reader's guide 8 (2002) (available at http:llwww.encharter.orgi) | C-10 |
| 332. | Webpage relating to the Energy Charter Conference (available at http://www.encharter.org/index.jsp?psk=05&ptp=tDetail.jsp&pci=266&pti29 | C-11 |
| 333. | Webpage relating to the Energy Charter Secretaria (available at http://www.encharter.org/index.jsp?psk=05&ptp=tDetail.jsp&pci=267&pti30 | C-12 |
| 334. | Vienna Convention on the Law of Treaties, May 23, 1969, 1155 U.N.T.S. 331 Status of the Vienna Convention (available at http:lluntreaty.un.org/English/access.org) | C-16 |
| 335. | Report on the Law of Treaties by Mr. H. Lauterpacht, Special Rapporteur, AICN.4163, YEARBOOK19, 53, Vol. 11, pp. 90 and 112-117 | C-17 |
| 336. | Summary records of the fourteenth session, 24 April - 29 June 1962, YEARBOOK, 1962, Vol. I, pp. 179-186,212-217 and 254-292 | C-18 |
| 337. | Report of the International Law Commission covering the work of its Fourteenth Session, NCN.4/148, 24 April - 29 June 1962, YEARBOOK 1,9 62, Vol. 11, p. 182 | C-19 |
| 338. | Second report on the law of treaties by Sir Humphrey Waldock, Special (b Rapporteur, NCN.41156 and Add.1-3, YEARBOOK1,9 63, Vol. 11, pp. 36-46 | C-20 |
| 339. | Third Report on the Law of Treaties, by Sir Humphrey Waldock, Special Rapporteur, NCN.41167 and Add.1-3, YEARBOOK1,9 64, Vol. 11, pp. 5-8 | C-21 |
| 340. | Summary records of the first part of the seventeenth session, 3 May - 9 July 1965, YEARBOOK1,9 65, Vol. I, pp. 57-64, 100-117 and 271-287 | C-22 |
| 341. | Fourth Report on the Law of Treaties by Sir Humphrey Waldock, Special Raporteur A/C N.4/177 and Add.1 and 2, YEARBOOKi9, 65, Vol. 11 , pp. 315 and 56-71 | C-23 |
| 342. | Summary record of the 850th meeting, NCN.4lSR.850, YEARBOOK1, 966, Vol. I, Part 11, pp. 39-48 | C-24 |
| 343. | Report of the International Law Commission on the work of its Eighteenth session, N6309lRev.1, YEARBOOK1,9 66, Vol. 11, pp. 172-278 Comments by Governments on parts I, I1 and 111 of the draft articles on the law of treaties drawn up by the Commission at its Fourteenth, Fifteenth and Sixteenth sessions, | C-25 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | N6309Rev.1, YEARBOOK1,9 66, Vol. 11, pp. 279-367 | |
| 344. | Sixth Report on the law of treaties by Sir Humphrey Waldock, Special Rapporteur A/,C N.4/186 and Add.1-7, YEARBOOK1, 966, VO~1.1 , pp. 51 and 59-64 | C-26 |
| 345. | Report of the Secretary-General, Comments on the Final Draft Articles on the Law of Treaties prepared by the International Law Commission, N6827, 31 August 1967 (Belgium and Czecholaslovakia) | C-27 |
| 346. | Sixth Committee, 21St session, 905” meeting, 7 October 1966<br>Sixth Committee, 21St session, 906Ih meeting, 10 October 1966<br>Sixth Committee, 21’’ session, 909”‘ meeting, 13 October 1966<br>Sixth Committee, 21” session, 910” meeting, 14 October 1966<br>Sixth Committee, 21’’ session, 91 meeting, 17 October 1966<br>Sixth Committee, 21” session, 91zth meeting, 18 October 1966<br>Sixth Committee, 21’’ session, 914”‘ meeting, 19 October 1966<br>Sixth Committee, 22’Id session, 974” meeting, 18 October 1967<br>Sixth Committee, 22nd session, 976”‘ meeting, 20 October 1967<br>Sixth Committee, 22”d session, 979” meeting, 24 October 1967<br>Sixth Committee, 22nd session, 980”‘ meeting, 25 October 1967 | C-28 |
| 347. | Draft articles on the law of treaties with commentaries, adopted by the International Law Commission at its Eighteenth session, United Nations Conference on the Law of Treaties, First and Second sessions, 26 March – 24 May 1968 and 9 April - 22 May 1969, Official Records, Documents of the Conference, United Nations, New York, 1971, pp. 7,29-3 1 | C-29 |
| 348. | Report of the Committee of the Whole on its work at the first session of the Conference, United Nations Conference on the Law of Treaties, First and Second sessions, 26 March - 24 May 1968 and 9 April - 22 May 1969, Official Records, Documents of the Conference, United Nations, New York, 1971, pp. 95 and 142-C 146 | C-30 |
| 349. | Comments and Amendments to the Final Draft Articles on the Law of Treaties submitted in 1968 in advance of the Conference in accordance with General Assembly Resolution 2287 (XXII), AICONF.3916/Add.l, March 13, 1968 | C-31 |
| 350. | Written Statements submitted by Specialized Agencies and Intergovernmental Bodies Invited to Send Observers to the Conference, AICONF.3917, March 27, 1968 | C-32 |
| 351. | Summary records of the plenary meetings and of the meetings of the Committee of the Whole, United Nations Conference on the Law of Treaties, First session, 26 March - 24 May 1968, Official Records, United Nations, New York, 1969, pp. 138-158 and 425-428 | C-33 |
| 352. | Summary records of the plenary meetings and of the meetings of the Committee of the Whole, united Nations Conference on the Law of Treaties, Second session 9 April –22 May 1969, Official Records, united nations, New York 1970 pp. 35- | C-34 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 53 and 153 – 158 | |
| 353. | Treaty of Friendship between the Soviet Socialist Republic of Armenia, the Soviet Socialist Republic of Azerbaijan and the Soviet Socialist Republic of Georgia, of one part, and Turkey, of the other part, concluded with the participation of the RSFSR, of October 13, 1921, reproduced in L. Shapiro, SOVIET TREATY SERIES, Washington, the Georgetown University Press, 1950 | C-38 |
| 354. | Commercial Agreement Prolonging and Modifying the Commercial Agreement of January 11, 1934 between the Union of Soviet Socialist Republics and the French Republic, signed on January 6, 1936, in L. Shapiro, SOVIET TREATY SERIES, Washington, the Georgetown University Press, 1950 | C-39 |
| 355. | Arrangement en date du 17 décembre 1936 prorogeant l'accord commercial signé le 11 janvier 1934, entre la France et l'Union des Républiques soviétiques socialistes, December 17, 1936 | C-40 |
| 356. | Treaty on Trade and Shipping between the USSR and Iran of March 25, 1940 (CD-Rom 'garant') | C-41 |
| 357. | Treaty on Friendship, Mutual Assistance and Post-War Cooperation between the USSR and the Republic of Czechoslovakia of December 12, 1943 | C-42 |
| 358. | Treaty on Friendship, Mutual Aid and Post-War Cooperation between the USSR and the Republic of Poland of April 21, 1945 | C-43 |
| 359. | Treaty on Friendship, Co-operation and Mutual Assistance between the USSR and the Republic of Romania of February 4, 1948, U.N.T.S 196 (1950), No. 745 | C-44 |
| 360. | Treaty on Friendship, Co-operation and Mutual Assistance between the USSR and the Republic of Bulgaria of March 18, 1948, U.N.T.S 143 (1950), No. 741 | C-45 |
| 361. | Trade Agreement (with exchange of notes) between the USSR and Canada of February 29, 1956, U.N.T.S 166 (1950), No. 3566 | C-46 |
| 362. | Agreement on Shipping between the USSR and the United Arab Republic of September 18, 1958, U.N.T.S. 36 (1959), No. 4831 | C-47 |
| 363. | Agreement on Cultural Cooperation between the USSR and the Republic of Guinea of November 26, 1959 | C-48 |
| 364. | International Wheat Agreement, Washington, March 298, 1971, 800 U.N.T.S. 45, No. 11400 (1971) | C-49 |
| 365. | International Sugar Agreement, London, September 11, 1987, 1499 U.N.T.S. 81 (1988), No. 25811 | C-50 |
| 366. | Agreement between the United States of America and the Union of Soviet Socialist Republics on the Maritime Boundary Agreement of June 1, 1990 Exchange of Notes between Mr. James A. Baker III and Mr. E. Shevarnadze date June 1, 1990, 2262 U.N.T.S. 408, No. 40300<br>Receipt of the submission made by the Russian Federation to the Commission on the Limits of the Continental Shelf of December 20, 2001, with the executive summary of the submission attached thereto (CLCS.01.2001.LOS) | C-51 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Notification of the United States of America regarding the submission made by the Russian Federation to the Commission on the Limits of the Continental Shelf of March 18, 2002 (CLCS.01.2001.LOS/USA)<br>Canada's Notification regarding the submission made by the Russian Federation to the Commission on the Limits of the Continental Shelf of February 26, 2002 (CLCS.01.2001.LOS/CAN); Denmark's Notification regarding the submission the submission made by the Russian Federation to the Commission on the Limits of the Continental Shelf of February 26, 2002 (CLCS.01.2001.LOS/DNK); Japan's Notification regarding the submission made by the Russian Federation to the Commission on the Limits of the Continental Shelf of March 14, 2002 (CLCS.01.2001.LOS/JPN); Norway's Notification regarding the submission made by the Russian Federation to t he Commission on the Limits of the Continental Shelf of April 2, 2002 (CLCS.01.2001.LOS/NOR) | |
| 367. | Treaty on conventional armed forces in Europe and Protocol on the provisional application of certain provisions of the Treaty on conventional armed force in Europe, Paris, November 19, 1990, 30 I.L.M. 1 (1991)<br>Document Agreed Among the States Parties to the Treaty on Conventional Armed Forces in Europe ("Flank Document") dated November 19, 1990, adopted on May 31, 1996, and related documents, 36 I.L.M. 866 (1997) | C-52 |
| 368. | Protocol on telemetric information relating to the Treaty between the United States of America and the Union of Soviet Socialist Republics on the reduction and limitation of strategic offensive arms of July 31, 1991 | C-53 |
| 369. | Treaty on open skies, Helsinki, March 24, 1992 (available at http://www.osce.org/documents/html/pdfohtml/13764_en.pdf.html) | C-54 |
| 370. | Agreement on international legal guarantees for the free and independent operation of the Inter-State Television and Radio Broadcasting Company "MIR" of December 24, 1993, 1971 U.N.T.S. 32 (1997), No. 33647 | C-55 |
| 371. | Agreement on assistance in creation and development of industrial, commercial, credit, financial, insurance and mixed transnational corporations of April 15, 1994 (CD-Rom 'consultant') | C-56 |
| 372. | Agreement on Free Trade Zone of April 15, 1994 (CD-Rom 'consultant') | C-57 |
| 373. | Agreement between Latvia and the Russian Federation on legal status, terms and order of withdrawal of the armed forces of the Russian Federation from the territory of the Republic of Latvia of April 30, 1994 (CD-Rom 'consultant') | C-58 |
| 374. | Agreement relating to the implementation of Part XI of the United Nations Convention on the Law of the Sea of 10 December 1982, resolution No. A/RES/48/263 adopted by the General Assembly of the United Nations, July 28, 1994<br>Russian Federation's Notification in accordance with Article 7 of the Agreement dated January 11, 1995 and table "Status of the Agreement relating to the | C-59 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | implementation of Part XI of the Convention adopted by the General Assembly of July 28, 1994" as of June 16, 1995, reproduced in LAW OF THE SEA BULLETIN No. 28, 1995, pp. 27 and 6 et seq. (available at http://un.org.Depts/los/doalos_publications/LOSBulletins/bulletinpdf/bulletinE28. pdf) | |
| 375. | Agreement on cooperation in the field of protection of the civil aviation from illicit interferences of May 26, 1995 (CD-Rom 'garant') | C-60 |
| 376. | Agreement on coordinated policy in the area of transit of oil and oil derivatives through trunk pipes of April 12, 1996<br>Notification of the Russian Federation No. 04/1291of December 2, 1997 to the CIS Secretariat relating to the provisional application of the Agreement on a coordinated policy in the area of transit of oil and oil derivatives through trunk lines (CD-Rom 'garant') | C-61 |
| 377. | Agreement on common agrarian market between the Member States of the CIS of March 6, 1998 (CD-Rom 'garant') | C-62 |
| 378. | Protocol to the Agreement between the Russian Federation and the Republic of Kazakhstan of delimitation of the Northern part of the Caspian seabed for the purposes of exercising sovereign rights to the use of subsoil of July 6, 1998 of May 13, 2002 (CD-Rom 'garant') | C-63 |
| 379. | Agreement between the Russian Federation and the Republic of Azerbaijan on delimitation on bordering areas of Caspian seabed of September 23, 2002 (CD-Rom 'garant') | C-64 |
| 380. | Agreement between the Russian Federation, the Republic of Kazakhstan and the Republic of Azerbaijan on the connection point of the delimitation lines of bordering areas of the Caspian seabed of May 14, 2003 (CD-Rom 'consultant') | C-65 |
| 381. | Protocol to Agreement on partnership and cooperation agreement establishing a partnership between the European Communities and their Member States, of the one part, and the Russian Federation, on the other part, of April 27, 2004 | C-66 |
| 382. | Agreement between the Government of Canada and the Government of the Russian Federation concerning cooperation on the destruction of chemical weapons, the dismantlement of decommissioned nuclear submarines, and the physical protection, control and accountancy of nuclear and radioactive material of June 9, 2004 (available at http://www.dfait-maeci.gc.ca) | C-67 |
| 383. | Agreement between the Russian Federation and the Republic of Tajikistan on cooperation in boundary matters of October 16, 2004 (CD-Rom 'garant') | C-68 |
| 384. | Agreement between the Government of the Russian Federation and the Government of the Republic of India on travel of holders of diplomatic and service (official) passports of December 3, 2004 (CD-Rom 'garant') | C-69 |
| 385. | Protocol on the gradual abolishment of limitations in trade relations between the CIS Member States of June 3, 2005 (CD-Rom 'garant') | C-70 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 386. | Agreement between the Government of the Russian Federation and the Government of the Republic of Albania on the promotion and reciprocal protection of investments dated April 11, 1995, entered into force on May 25, 1996 (CD-Rom 'garant') | C-74 |
| 387. | Agreement between the Government of the Russian Federation and the Government of the Republic of Cyprus regarding the promotion and mutual protection of investments dated April 11, 1997, not entered into force | C-75 |
| 388. | Agreement between the Government of the Russian Federation and the Government of the Czech Republic on the promotion and reciprocal protection on investment dated April 5, 1994, entered into force on June 6, 1996 (CD-Rom 'garant') | C-76 |
| 389. | Agreement between the Government of the Kingdom of Denmark and the Government of the Russian Federation concerning the promotion and reciprocal protection of investments dated November 4, 1993, entered into force on August 26, 1996, 2009 U.N.T.S. 446 (1998), No. 34468 | C-77 |
| 390. | Agreement between the Government of the Russian Federation and the Government of the Republic of Greece on the promotion and reciprocal protection of investments dated June 30, 1993, entered into force on February 23, 1997 (CD- Rom 'garant') | C-78 |
| 391. | Agreement between the Government of the Russian Federation and the Government of the Republic of Hungary on the promotion and reciprocal protection of investments dated March 6, 1995, entered into force on May 29, 1996 (CD-Rom 'garant') | C-79 |
| 392. | Agreement between the Government of the Russian Federation and the Government of the Republic of India for the promotion and reciprocal protection of investments dated December 23, 1994, entered into force on August 5, 1996 (CD-Rom 'garant') | C-80 |
| 393. | Agreement between the Government of the Russian Federation and the Government of the Italian Republic on the promotion and reciprocal protection of investments dated April 9, 1996, entered into force on July 7, 1997 (CD-Rom 'garant') | C-81 |
| 394. | Agreement between the Government of the Russian Federation and the Government of Japan on the promotion and protection of investments dated November 13, 1998, entered into force on May 27, 2000 (CD-Rom 'garant') | C-82 |
| 395. | Agreement between the Government of the Russian Federation and the Government of Kazakhstan for the promotion and reciprocal protection of investments dated July 6, 1998, ratified by the Russian Federation by Federal Law No. 34-FZ of 2 January 2000 (CD-Rom 'garant') | C-83 |
| 396. | Agreement between the Russian Federation and the State of Kuwait for the promotion and reciprocal protection of investments dated November 21, 1994, entered into force on May 30, 1996 (CD-Rom 'garant') | C-84 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 397. | Agreement between the Government of the Russian Federation and the Government of the Republic of Macedonia for the promotion and reciprocal protection of investments dated October 21, 1997, entered into force on July 9, 1998 (CD-Rom 'garant') | C-85 |
| 398. | Agreement between the Government of the Kingdom of Norway and the Government of the Russian Federation on promotion and mutual protection of investments dated October 4, 1995, entered into force on May 21, 1998, reproduced in INVESTMENT PROMOTION AND PROTECTION TREATIES, ICSID, 1998 | C-86 |
| 399. | Agreement between the Government of the Russian Federation and the Government of the Republic of Slovakia on the promotion and reciprocal protection of investments dated November 30, 1993, entered into force on August 2, 1996 (CD-Rom 'garant') | C-87 |
| 400. | Agreement between the Government of the Kingdom of Sweden and the Government of the Russian Federation on the promotion and reciprocal protection of investments dated April 19, 1995, entered into force on July 7, 1996, reproduced in INVESTMENT PROMOTION AND PROTECTION TREATIES, ICSID, 1998 | C-88 |
| 401. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of the Ukraine on the encouragement and mutual protection of investments dated November 27, 1998, entered into force on January 27, 2000 (CD-Rom 'garant') | C-89 |
| 402. | Agreement between the Government of the Russian Federation and the Government of the Socialist Republic of Vietnam on the promotion and reciprocal protection of investments dated June 16, 1994, entered into force on July 3, 1996 (CD-Rom 'garant') | C-90 |
| 403. | Exchange of Notes for the provisional application to commercial relations between the two countries of the provisions contained in the Commercial and Maritime Convention of March 14, 1887, between Austria-Hungary and Denmark, Vienna, June 27 and 30, 1923, 18 L.N.T.S. 190 (1923), No. 463 | C-95 |
| 404. | Treaty concerning clearing transactions between Germany and the Netherlands, The Hague, December 23, 1936, and exchange of Notes relating to provisional application, 179 L.N.T.S. 368 (1937), No. 4163 | C-96 |
| 405. | Convention on International Civil Aviation, December 7, 1944, 59 Stat. 1516, E.A.S. No. 469, 171 U.N.T.S. 295 (1948), No. 102 | C-97 |
| 406. | Interim Agreement on International Civil Aviation, December 7, 1944, 59 Stat. 1516, E.A.S. No. 469, 171 U.N.T.S. 345 (1953), No. 501 | C-98 |
| 407. | General Agreement on Tariffs and Trade Protocol of Provisional Application of the General Agreement on Tariffs and Trade, Geneva, October 30, 1947, U.N.T.S. 187 (1950), No. 814 | C-99 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 408. | Civil Air Transport Agreement between the USA and Japan and Exchange of notes constituting an agreement relating to the provisional application of the above-mentioned Agreement, Tokyo, August 11, 1952, 212 U.N.T.S. 59 (1955), No. 2862 | C-100 |
| 409. | Treaty of Amity, Economic Relations, and Consular Rights, August 15, 1955, U.S.-Iran, 284 U.N.T.S. 110 (1957-1958), No. 4132 | C-101 |
| 410. | Treaty establishing the European Community (consolidated version), Roma, May 25, 1957 (Part 6 – General and Final Provisions) (available at http://eurolex.europa.eu/en/treaties/dat/12002E/pdf/12002E_EN.pdf) | C-102 |
| 411. | Protocol concerning the establishment of European Schools, drawn up in reference to the Statute of the European School signed at Luxembourg on April 12, 1957, with protocol relating to its provisional application, Luxembourg, April 13, 1962, 752 U.N.T.S. 285 (1970), No. 10793 | C-103 |
| 412. | Agreement establishing interim arrangements for a Global Commercial Communications Satellite System, and Special Agreement, Washington, August 20, 1964, 514 U.N.T.S. 25, No. 7441 (1964) | C-104 |
| 413. | Convention for the settlement of questions relating to the public debt and portfolio of the Belgian Congo Colony and Protocol of provisional application, Brussels, February 6, 1965, 540 U.N.T.S. 228 (1965), No. 7852 | C-105 |
| 414. | Arrangement between certain member States of the European Space Research Organisation and the European Space Research Organisation concerning the execution of a special TD project (with annexes), Paris, October 9, 1968, 770 U.N.T.S. 126 (1971), No. 10995 | C-106 |
| 415. | Agreement relating to the International Telecommunications Satellite Organization "INTELSAT", Washington, August 20, 1971, 1220 U.N.T.S. 22 (1981), No. 19677 | C-107 |
| 416. | Treaty of Economic Community of West African States (ECOWAS), Lagos, May 28, 1975, 1010 UNTS 17 (1976), No. 14843 | C-108 |
| 417. | Charter of Paris for a new Europe, Paris, November 21, 1990, 30 I.L.M. 193 (1991) | C-109 |
| 418. | Agreement on encouragement and reciprocal protection of investments between the Kingdom of the Netherlands and the Republic of Venezuela, October 22, 1991 | C-110 |
| 419. | Treaty between United States of America and the Argentine Republic concerning the reciprocal encouragement and protection of investment of November 14, 1994 | C-111 |
| 420. | North American Free Trade Agreement (NAFTA) between Canada, Mexico and the United States of December 17, 1992, 32 I.L.M. 289 (1993) | C-112 |
| 421. | International Coffee Agreement, March 30, 1994, 1827 U.N.T.S. 3 (1994), No. 31252 | C-113 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 422. | Agreement establishing the Interstate Economic Committee of the Economic Union of October 21, 1994 (CD-Rom 'consultant') | C-114 |
| 423. | Agreement on coordinated policy in the field of transit of natural gas of November 3, 1995 (CD-Rom 'garant') | C-115 |
| 424. | Dayton agreement implementing the Federation of Bosnia and Herzegovina, with attached Agreed Principles for the interim statute for the city of Mostar, Dayton, November 10, 1995, 35 I.L.M. 170 (1996) | C-116 |
| 425. | Treaty between the Russian Federation and the Republic of Azerbaijan on transit of Azeri oil through the territory of the Russian Federation of January 18, 1996 (CD-Rom 'garant') | C-117 |
| 426. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on technical and economic cooperation and integration in the areas of oil and gas of February 25, 1997 (CD-Rom 'garant') | C-118 |
| 427. | Convention on the prohibition of the use, stockpiling, production and transfer of anti-personnel mines and on their destruction of September 18, 1997, 2056 U.N.T.S. 241, No. 35597 | C-119 |
| 428. | Agreement, effected by exchange of Notes, extending the provisional application of the Maritime Boundary Agreement of 16, December 1977, between the United States of America and Cuba of December 30, 1997 and March 30, 1998, 37 I.L.M. 1493 (1998) | C-120 |
| 429. | Agreement between the Russian Federation and the Republic of Kazakhstan on delimitation of the Northern part of the Caspian seabed for the purposes of exercising sovereign rights to the use of subsoil July 6, 1998 (CD-Rom 'garant') | C-121 |
| 430. | Treaty ensuring a parallel functioning of the electric energy systems of the Member States of the Commonwealth of Independent States of November 25, 1998 (available at www.enero-cis.org) | C-122 |
| 431. | Agreement between the Government of the Republic of Cyprus and the Government of the Russian Federation for the Avoidance of Double Taxation with Respect to Taxes on Income and on Capital dated December 5, 1998 | C-123 |
| 432. | Agreement on the transit of electrical energy and power of the Member States of the Commonwealth of Independent States of January 25, 2000 (CD-Rom 'garant') | C-124 |
| 433. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the conditions of delivery of Russian natural gas to Ukraine and payments for it in 2001 of December 22, 2000 | C-125 |
| 434. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the guarantees of transit of Russian natural gas through the territory of Ukraine of December 22, 2000 (CD-Rom 'consultant') | C-126 |
| 435. | Treaty between the Government of the Russian Federation and the Government of the Republic of Greece on cooperation in the areas of fuel and energy of | C-127 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | December 6, 2001 (CD-Rom 'garant') | |
| 436. | Agreement between the Russian Government and the Government of Romania on the operative informing about nuclear accidents and on the information exchange about nuclear installations of February 21, 2002 | C-128 |
| 437. | Agreement to create reserve of resources and on their efficient use for ensuring a stable parallel functioning of energy systems of the Members States of the Commonwealth of Independent States of September 15, 2004 (available at www.cis.minsk.by) | C-129 |
| 438. | Constitution of the Russian Federation 1993 | C-133 |
| 439. | Federal Law No. 101-FL "On international Treaties of the Russian Federation" of July 15, 1995 | C-134 |
| 440. | Draft Federal Law "On amending and supplementing the Federal Law On International Treaties of the Russian Federation" | C-135 |
| 441. | Customs Code 1995, Article 6 | C-136 |
| 442. | Arbitrazh Procedure Code 2002, Article 304 | C-137 |
| 443. | Edict of the President of the Russian Federation No. 458-RP of September 8, 1994 | C-138 |
| 444. | Letter of the State Tax Services No. NP-6-06/390 of October 12, 1994 | C-139 |
| 445. | Letter No. 3633 from Mr. Khodakov, Head of the Legal Department of the Russian Ministry of Foreign Affairs, of November 17, 1994 | C-140 |
| 446. | Order of the President of the Russian Federation No. 370-RP of August 7, 1995 "Questions of the submission to the State Duma of treaties that are provisionally applied by the Russian Federation" | C-141 |
| 447. | Directive No. 01-12/993 of the Customs Committee of August 8, 1995 | C-142 |
| 448. | Explanatory Note to the Draft Federal Law "On Ratification of the Energy Charter Treaty and the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects"<br>Decree No.1016 of the Government of the Russian Federation "On the approval and submission of the Energy Charter Treaty and the Energy Charter Protocol on energy efficiency and relating environmental aspects for ratification before the State Duma of the Federal Assembly of the Russian Federation" of August 26, 1996 | C-143 |
| 449. | Official response No. 2841-p-P2 of the Government of the Russian Federation with respect to draft Federal Law "On amending and supplementing the Federal Law 'On International Treaties of the Russian Federation'" of May 10, 2001 | C-144 |
| 450. | Opinion No. Pr-996 of the President of the Russian Federation with respect to draft Federal Law "On Amending and supplementing the Federal Law 'On | C-145 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | International Treaties of the Russian Federation'" of May 28, 2001 | |
| 451. | Resolution No. 456 "On the Conclusion of the Agreement for the Promotion and Reciprocal Protection of Investments between the Government of the Russian Federation and the Governments of Foreign States approving the Model BIT" of June 9, 2001, as amended by Resolution No. 229 of April 11, 2002 | C-146 |
| 452. | Response of the official representative of the Russian MFA A.V. Yavenko to the question of Interfax News Agency in relation to the apprehension of the Russian trawler "Petropavlosk" by the US authorities of July 27, 2001 | C-147 |
| 453. | Response of the official representative of the Russian Ministry of Foreign Affairs, A.V. Yavenko to the question of ORT TV channel, August 3, 2002 (available on the official web-site of the Ministry of Foreign Affairs of the Russian Federation http://www.In.mid.ru) | C-148 |
| 454. | Resolution No. 364 of the Government of the Russian Federation of June 24, 2003 "On the intention of the Russian Federation not to become party to certain treaties concluded within the framework of the CIS" | C-149 |
| 455. | Edict No. 1313 of the President of the Russian Federation of October 13, 2004 | C-150 |
| 456. | Information on the Reasons for the Veto of the Federal Law by the President of the Russian Federation, February 6, 2006 (CD-Rom 'consultant') | C-151 |
| 457. | Russian Federation Chamber of Accounts, Analytical Memorandum on Certain Problems of Russian Federation Tax Law, Customs Law, and Budget Law and Proposals for Improving them, No. 7 (67) / 2003 | C-152 |
| 458. | Professor Yu. A Yershov, Report "The Energy Charter Treaty", reproduced in INTERNATIONAL SCIENTIFIC MAGAZINE – ECOLOGY – XIX CENTURY, 2001, Vol. 1, No. 1, pp. 23-42 | C-153 |
| 459. | A.N. Shokhin, First Deputy Chairman of the State Duma, Report "On the Energy Charter Treaty", reproduced in INTERNATIONAL SCIENTIFIC MAGAZINE – ECOLOGY – XIX CENTURY, 2001, Vol. 1, No. 1, pp. 44-45 | C-154 |
| 460. | S.Z. Zhiznin, Report "Energy Deplomacy: Russia-Europe", reproduced in INTERNATIONAL SCIENTIFIC MAGAZINE – ECOLOGY – XIX CENTURY, 2001, Vol. 1, No. 2, pp. 14-32 | C-155 |
| 461. | Full record of parliamentary hearings on the ratification of the Energy Charter Treaty – State Duma of the Russian Federation, Moscow, January 26, 2001, reproduced in INTERNATIONAL SCIENTIFIC MAGAZINE – ECOLOGY – XIX CENTURY, 2001, Vol. 1, No. 2, pp. 33-76 | C-156 |
| 462. | Resolution No. 2880-III GD of the State Duma of the Russian Federation "On the consequences of the application of the 1990 Maritime Boundary Agreement between the Union of Soviet Socialist Republics and the United States of America for the national interests of the Russian Federation" of June 14, 2002 | C-157 |
| 463. | Letter No. 3.15-18/339 of March 18, 2004 from Committee Chairman of the State Duma of March 18, 2004 and Opinion No. 67917-3 on Draft Federal Law "On | C-158 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | amending and supplementing the Federal Law 'On International Treaties of the Russian Federation'" | |
| 464. | Opinion No. 316 of the Foreign Affairs Committee of the State Duma of the Russian Federation "On Draft Federal Law No. 146686-4 'On ratification of the Agreement between the Government of the Russian Federation and the Government of Canada concerning cooperation on the destruction of chemical weapons, the dismantlement of decommissioned nuclear submarines and the physical protection, control and accountancy of nuclear and radioactive material'" of June 16, 2005 | C-159 |
| 465. | Opinion No. 316 of the Foreign Affairs Committee of the State Duma " On Draft Federal Law No. 97074985-2 'On Ratification of the Agreement between the Government of the Russian Federation and the Government of on the Promotion and Mutual Protection of Investments'" of November 17, 2005 | C-160 |
| 466. | Resolution of the Federal Arbitrazh Court of the Northwest District of September 15, 1997, Case No. A13-1489/97-08 | C-161 |
| 467. | Communication of the Presidium of the Highest Arbitrazh Court of the Russian Federation No. 58 of January 18, 2001 "Review of judicial practice of the resolution of disputes related to the protection of foreign investors" | C-162 |
| 468. | Protocol of Seizure of Securities dated October 30, 2003 Resolution of Revocation of Seizure of Securities dated October 31, 2003 | C-163 |
| 469. | Resolution No. 14-3/0511609-1 "To hold the taxpayer fiscally liable for a tax offence" of paril 14, 2004 (available at www.yukos.com) | C-164 |
| 470. | Tax Payment Demand No. 14-3-0511610-8 of April 14, 2004 and Tax Penalty Payment Demand No. 14-3-0511611-1 of April 14, 2004 (available at www.yukos.com) | C-165 |
| 471. | Decision of the Moscow Arbitrazh Court of April 15, 2004 and Writs of Execution of April 15, 2004 | C-166 |
| 472. | Protocol of the Results of an Auction to Sell Stock in Yaganskneftegas Open Joint- Stock Company of December 19, 2004 (Minutes of Auction) | C-167 |
| 473. | Resolution of court bailiff D.A. Borisov of December 31, 2004 | C-168 |
| 474. | Resolution of the Federal Arbitrazh Court for the Volga-Viatka region of January 19, 2005, Case No. A17-151A/5-2004 | C-169 |
| 475. | Ruling of the Moscow Arbitrazh Court of March 29, 2006 | C-170 |
| 476. | Ruling of the Moscow Arbitrazh Court of March 29, 2006 | C-171 |
| 477. | Ruling of the Moscow Arbitrazh Court of March 29, 2006 | C-172 |
| 478. | Memorandum and Articles of Association | C-188 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 479. | Certificate of Incorporation dated September 17, 1997 | C-189 |
| 480. | Certificate of Registration dated November 14, 2005 | C-190-1 |
| 481. | Certificate of Change of Name | C-190-2 |
| 482. | Certificate of Registration dated November 15, 2005 | C-190-3 |
| 483. | Certificate of Registration Registered Office dated September 17, 1997, August 29, 2000 and November 14, 2005 | C-191-1 |
| 484. | Certificate of Registration Registered Office dated September 17, 1997, August 29, 2000 | C-191-2 |
| 485. | Certificates of Registered Office dated February 7, 2001 and November 15, 2005 | C-191-3 |
| 486. | Certificate of Shareholders dated November 14, 2005 | C-192-1 |
| 487. | Certificate of Registered Office | C-192-2 |
| 488. | Cyprus Tax residency Certificates dated April 13, 1998, July 17, 2002, January 14, 2003, May 15, 2003, October 27, 2003 | C-193-1 |
| 489. | Quality Certificates | C-193-2 |
| 490. | Cyprus Tax residency Certificates dated May 16, 200, January 16, 2003 and January 13, 2004 | C-193-3 |
| 491. | Tax Forms 1013DT for the years 2000 and 2001 (excerpts) | C-194-1 |
| 492. | Customer Account Statements | C-194-2 |
| 493. | Tax Forms 1013DT for the years 2001 and 2002 (excerpts) | C-194-3 |
| 494. | Trust Investment Bank Custody Account Statements of Hulley Enterprises Limited for the years 2003, 2004, 2005 and 2006 | C-195-1 |
| 495. | Share Certificates, Group Menetep Limited | C-195-2 |
| 496. | UBS AG (London) Report as at 19 June 2006 | C-195-3 |
| 497. | Share Certificate of Auriga Nominees Limited in GML Limited dated October 20, 2003<br>Share Certificate of Carina Nominees Limited in GML Limited dated October 20, 2003<br>Share Certificate of Draco Nominees Limited in GML Limited dated October 20, 2003<br>Share Certificate of Mensa Nominees Limited in GML Limited dated October 20, | C-196-1 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2003<br>Share Certificate of Palmus Trust Company Limited in GML Limited dated March 8, 2003<br>Share Certificate of Pavo Nominees Limited in GML Limited dated October 20, 2003<br>Share Certificate of Pictor Nominees Limited in GML Limited dated October 20, 2003<br>Share Certificate of Southern Cross Nominees Limited in GML Limited dated September 30, 2005<br>Share Certificate of Tucana Nominees Limited in GML Limited dated October 20, 2003 | |
| 498. | Energy Charter Treaty Arbitration, June 28, 2006 | C-196-2 |
| 499. | Yukos Oil Company – U.S. GAAP Consolidated Financial Statements – December 31, 2001 (available at http://www.yukos.com/new_ir/pdf/Final-annual-financial- statements.pdf) | C-196-3 |
| 500. | Opinion letter from Babbe Le Pelley Tostevin to Shearman & Sterling LLP dated June 28, 2006 | C-197-1 |
| 501. | Opinion letter from Mourant du Feu & Jeune to Sherman & Sterling LLP dated June 28, 2006 | C-197-2 |
| 502. | The Alabama arbitration (1872), in J.B. Moor, HISTOIRY AND DIGEST OF THE INTERNATIONAL ARBITRATIONS TO WHICH THE UNITED STATES HAS BEEN PARTY, Government printing Office (1898), Vol. 1, p. 485 (the Geneva Arbitration) | C-200 |
| 503. | Case of the S.S. "Wimbledon", Judgment of August 17, 1923, PCIJ, Series A, No. 1 | C-201 |
| 504. | Exchange of Greek and Turkish Populations (1925), Advisory Opinion of February 21, 1925, PCJJ, Series B, No. 10 | C-202 |
| 505. | Case concerning certain German Interests in Polish Upper Silesia, Judgment on the Merits of May 25, 1926, PCIJ, Series A. No. 7 | C-203 |
| 506. | General Claims Commission (United States and Mexico), Massey case (1927), Opinion of Commissionners of April 15, 1927, Docket No. 352 | C-204 |
| 507. | General Claims Commission (United States and Mexico), Chattin case (1927), Opinion of Commissionners of July 23, 1927, Docket No. 41 | C-205 |
| 508. | Jurisdiction of the Courts of Danzig, Advisory Opinion of March 3, 1928, PCIJ, Series B, No. 15 | C-206 |
| 509. | French Mexican Claims Commission, Georges Pinson Case, Decision No. 1, October 19, 1928, 5 RIAA, p. 327 | C-207 |
| 510. | Shufeldt Claim (Guatemala v. USA), Award, July 24, 1930, 2 RIAA, p. 1079 | C-208 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 511. | The Greco-Bulgarian "Communities", Advisory Opinion of July 31, 1930, PCIJ, Series B, No. 17 | C-209 |
| 512. | Case of Free Zones of Upper Savoy and the District of Gex: • Order of December 6, 1930, PCIJ, Series A, No. 24 • Judgment of June 7, 1932, PCIJ, Series A/B, No. 46 | C-210 |
| 513. | Treatment of Polish Nationals and Other Persons of Polish Origin or Speech in the Danzig Territory, Advisory Opinion of February 4, 1932, PCIJ, Series A.B, No. 44 | C-211 |
| 514. | Anglo-Norwegian Fisheries Case, Judgment of December 18, 1951, ICJ REP. 1951, p. 116 | C-212 |
| 515. | Anglo-Iranian Oil Co. Case, Pleadings (1952), Preliminary Observations of Iran, ICH REP. 1952, p. 281 | C-213 |
| 516. | Ambatielos (Greece v. United Kingdom), Judgment of May 19, 1953, ICJ REP. 1953, p. 10 | C-214 |
| 517. | Nottebohm Case (Liechtenstein v. Guatemala):<br>• Preliminary Objection of November 18, 1953, ICJ Rep. 1953, p. 111;<br>• Judgment of April 6, 1955, ICJ Rep. 1955, p. 4 | C-215 |
| 518. | Case Concerning Right of Passage over Indian Territory (Portugal v India), Preliminary Objection, Judgment of November 26, 1957, ICJ Rep. 1957, p. 125 | C-216 |
| 519. | Case concerning the application of the Convention of 1902 governing Guardianship of Infants (Netherlands v. Sweden), Judgment of November 28, 1958, p. 55 | C-217 |
| 520. | Case concerning the Barcelona Traction, Light and Power Company, Ltd. (Belgium v. Spain), Judgment of February 5 1970, ICJ REP. 1970, p. 4 | C-218 |
| 521. | Kaiser Bauxite Company v. the Government of Jamaica, July 6, 1975, 1 ICSID REP. 296 (1993) | C-219 |
| 522. | Texaco Overseas Petroleum Company and California Asiatic Oil Company v. the Government of the Libyan Arab Republic:<br>Preliminary Award of November 27, 1975, 53 ILR 389; Award on the Merits of January 19, 1977, 53 ILR 420 | C-220 |
| 523. | Libyan American Oil Company (LIAMCO) v. Government of the Libyan Arab Republic, Award of April 12, 1977, 62 ILR 140 | C-221 |
| 524. | Aegean Sea continental shelf case (Greece v. Turkey), Judgment of December 19, 1978, ICJ REP. 1978, p. 3 | C-222 |
| 525. | Dames & Moore v. Regan, July 2, 1981, 453 U.S. 654, in 101 S. Ct. 2972 (1981) | C-223 |
| 526. | Elf Aquitaine Iran v. National Iranian Oil Company, Preliminary Award of January 14, 1982, 96 ILR 251 | C-224 |
| 527. | The Government of Kuwait v. American Independent Oil Company (Aminoil), Final Award of March 24, 1982, 66 ILR 518 | C-225 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 528. | Case concerning military and paramilitary activities in and Against Nicaragua (Nicaragua v. Unitled States of America), Judgment of June 27, 1986, ICJ Rep. 1986, p. 14 | C-226 |
| 529. | Applicability of the Obligation to Arbitrate under Section 21 of the United Notions Headquarters Agreement of 26 June 1947, Advisory Opinion of 26 April 1988, ICJ Rep. 1988, p. 12 and Separate Opinion of Judge Schwebel, ibid., at 42 | C-227 |
| 530. | Elettronica Sicula S.p.A (ELST) Case, Judgment of July 20, 1989, ICJ Rep. 1989, p. 15 | C-228 |
| 531. | Case concerning Maritime Delimitation and Territorial Questions between Qatar and Bahrain (Qatar v. Bahrain), Jurisdiction and Admissibility, Judgment of July 1, 1994, ICJ Rep. 1994, p. 112 | C-229 |
| 532. | Oil Platforms (Islamic Republic of Iran v. United States of America), Preliminary Objection, Judgment of December 12, 1996, ICJ Rep. 1996, p. 803 | C-230 |
| 533. | ICSID Case No. ARB/93/1, American Manufacturing & Trading, Inc. (AMT) (US) v. Republic of Zaire, Award of February 21, 1997, 36 I.L.M 1531 (1997) | C-231 |
| 534. | ICSID Case No. ARB/96/3, Fedax N.V. v. Venezuela, Award on Jurisdiction, July 11, 1997, 37 I.L.M. 1378 (1998) | C-232 |
| 535. | Ethyl Corp. v. Canada, Award on Jurisdiction, June 24, 1998 (UNCITRAL) (available on the website of Investment Treaty Arbitration – ITA) | C-233 |
| 536. | Portuguese Republic v. Commission of the European Communities, Opinion of the Advocate General Saggio, July 16, 1998, [1998] ECR I-07379 | C-234 |
| 537. | ICSID Case No. ARB/97/6, Lanco International Inc. v. The Argentine Republic, Decision on Jurisdiction of 8 December 1998, 40 I.L.M 457 (2001) | C-235 |
| 538. | European Parliament v. Council of the European Union, Judgment of the Court of July 8, 1999, [1999] ECR I-04741 | C-236 |
| 539. | Ronald S. Lauder v. The Czech Republic, Award of September 3, 2001 (available on the website of Investment Treaty Arbitration – ITA) | C-237 |
| 540. | Methanex Corp. v. United States of America (UNCITRAL):<br>• First Partial Award on Jurisdiction and Admissibility of August 7 of 2002 (available on the website of Investment Treaty Arbitration – ITA)<br>• Final Award of August 3, 2005, 44 I.L.M. 1345 (2005) | C-238 |
| 541. | Case concerning the Land and Maritime Boundary between Cameron and Nigeria (Cameron v. Nigeria: Equatorial Guinea Intervening), Judgment of October 10, 2002, ICJ Rep. 2002, p. 303 | C-239 |
| 542. | United Parcel Serv. Of Am. Inc. v. Canada, Award on Jurisdiction of November 22, 2002 (UNCITRAL) (available on the website of Investment Treaty Arbitration – ITA) | C-240 |
| 543. | American Insurance Association v. John Garamenti, Insurance Commissioner, State of California, June 23, 2003, 539 US 396, 123 S. Ct. 2374 (2003) | C-241 |
| 544. | ICSID Case No. ARB/01/8, CMS Gas Transmission Company v. The Argentine Republic, Decision on Objections to Jurisdiction of July 17, 2003, 42 I.L.M. 788 | C-242 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (2003) | |
| 545. | ICSID Case No. ARB/01/12, Azurix Corp. v. The Argentine Republic, Decision on Objections to Jurisdiction date December 8, 2003 (available on the ICSID website) | C-243 |
| 546. | ICSID Case No. ARB/01/03, Enron Corp. v. The Argentine Republic:<br>• Decision on Jurisdiction of Jan. 14, 2004 (available on the website of Investment Treaty Arbitration – ITA);<br>• Decision on Jurisdiction (Ancillary Claim) of August 2, 2004 (available on the ICSID website) | C-244 |
| 547. | ICSID case No. ARB/02/6, SGS Société Générale de Surveillance S.A. v. Republic of the Philippines, Decision of the Tribunal on objections to jurisdiction of January 29, 2004 ICSID Rep., Vol. 8, p. 515 (2005) | C-245 |
| 548. | ICSID Case No. ARB/02/18, Tokias Tokelés v. Ukraine, April 29, 2004 (available on the ICSID website) | C-246 |
| 549. | Occidental Exploration and Production Company v. The Republic of Ecuador:<br>• LCIA Case No. UN3467, Final Award of July 1, 2004 (available on the website of Investment Treaty Arbitration – ITA);<br>• September 9, 2005, [2005] EWCA Civ. 1116, [2006] 2 A11 ER 225 | C-247 |
| 550. | ICSID Case No. ARB/03/24, Plama Consortium Limited v. Republic of Bulgaria, Decision on Jurisdiction of February 8, 2005, ICSID Rev., Vol. 20, No. 1, p. 262 | C-248 |
| 551. | Petrobart Limited v. The Kyrgyz Republic, Arbitral Award of March 29, 2005, Arbitration No. 126/2003 of the Arbitration Institute of the Stockholm Chamber of Commerce (available at http://ita.law.uvic.ca/about.htm) | C-249 |
| 552. | ICSID Case No. ARB/03/10, Gas Natural SDG, S.A. v. The Argentine Republic, Decision on Jurisdiction of June 17, 2005 (available on the website of the American Society of International Law – ASIL) | C-250 |
| 553. | ICSID Case No. ARB/97/3, Compañía de Aguas del Aconquija S.A. and Vivendi Universal S.A. v. The Argentine Republic, Decision on Jurisdiction dated November 14, 2005 (available on the website of Investment Treaty Arbitration – ITA) | C-251 |
| 554. | ICSID Case No. ARB/03/9, Continental Casualty Company v. The Argentine Republic, Decision on Jurisdiction dated February 22, 2006 (available on the website of Investment Treaty Arbitration – ITA) | C-252 |
| 555. | Saluka Investment BV (the Nederlands) v. the Czech Republic, Patrial Award of March 17, 2006 (UNCITRAL) (available on the website of Investment Treaty Arbitration – ITA) | C-253 |
| 556. | ICSID Case No. ARB/03/17, Suez, Sociedad General de Aguas de Barcelona S.A. and InterAguas Servicios Integrales del Agua S.A. v. The Argentine Republic, Decision on Jurisdiction dated May 16, 2006 (available on the website of Investment Treaty Arbitration – ITA) | C-254 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 557. | The American Law Institute, Restatement of the Law Third, Foreign Relations Law of the United States, Saint Paul, Minn., American Law Institute Publishers 1987, § 311-314 | C-255 |
| 558. | Commentary on the Federal Law "On International Treaties of the Russian Federation", V.P. Zvekov & B.I. Osminin cds., Moscow, Spark 1996, pp. 72-79 | C-256 |
| 559. | International Law, Yu. Kolosov & E.S. Krivchikova cds.,eds, Moscow, Mezhdunarodnye otnosheniya 2005, pp. 216-219 | C-257 |
| 560. | A. Aust, Modern Treaty Law and Practice, Cambridge University Press 2000, pp. 131-142 | C-258 |
| 561. | M.V. Baglay, Constitutional Law of the Russian Federation, Moscow, Izdatelstvo Norma 2006, pp. 120-125 | C-259 |
| 562. | Ian Brownlie, Principles of Public International Law, Oxford University Press, 6th ed. 2003, pp. 31-35 and 485-490 | C-260 |
| 563. | JH Jackson, The World Trading System: Law and Policy of International Economic Relations, Cambridge, Mass. MIT Press, 2nd ed. 1997, pp. 107-137 and 370-379 | C-261 |
| 564. | JH Jackson, The Jurisprudence of Gatt and the WTO: Insights on Treaty Law and Economic Relations, Cambridge University Press 2001, pp. 17-33 | C-262 |
| 565. | Sir Hersch Lauterpacht, The Development of International Law by the International Court, London Stevens & Sons 1982, pp. 3-35 and 330-333 | C-263 |
| 566. | I.I. Lukashuk, Contemporary Law of International Treaties, Vol. I, Conclusion of International Treaties, WoltersKluwer 2004, pp. 467-472 | C-264 |
| 567. | I.I. Lukashuk, Norms of International Law in the Russian Legal System, Moscow, Spark 1997, pp. 42-45 | C-265 |
| 568. | Oppenheim's International Law, Sir Robert Jennings and Sir Arthur Watts ed. 9th ed. 1992, pp. 1992, pp. 52-87, 1197-1206 and 1222-1240 | C-266 |
| 569. | B.I. Osminin, Adoption and Implementation of International Treaty Obligations by States, Wolters Kluwer, 2006, pp. 318-329 | C-267 |
| 570. | Florence Poirat, Le Traité, Acte Juridique International, Recherches sur le Traité International comme Mode de Production et comme Produit, Martinus Nijhoff Publishers 2004, pp. 160-187 | C-268 |
| 571. | A. Redfem and M. Hunter, Law and Practice of International Commercial Arbitration, 2nd ed., London, Sweet & Maxwell 1991, pp. 174-191 and 270-289 | C-269 |
| 572. | W.M. Reisman, WI Craig, W. Park and J. Paulsson, International Commercial Arbitration, New-York, The Foundation Press Inc. 1997, pp. 641-839 | C-270 |
| 573. | P. Reuter, Introduction to the Law of Treaties, 2nd English ed., London, Keagan Paul International 1995, pp. 1-93 | C-271 |
| 574. | S.M. Schwebel, International Arbitration: Three Salient Problems, Cambridge, Grotius Publications 1987, pp. 1-60 | C-272 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 575. | M.N. Shaw, International Law, Cambridge University Press, 5th ed. 2003, pp. 120- 127 | C-273 |
| 576. | I.M. Sinclair, The Vienna Convention on the Law of Treaties, Manchester University Press 1973, pp. 50-53; Id., 2nd ed. 1984, p. 44-50 | C-274 |
| 577. | D.A. Shliantsev, Commentary to the Federal Law on International Treaties of the Russian Federation, Moscow, YustitsInform 2006, pp. 81-86 | C-275 |
| 578. | A.N. Talalaev, International Treaties in the Modern World, Moscow, Izdatelstvo Mezhdunarodyne otnosheniya 1973, pp. 106-111 | C-276 |
| 579. | A.N. Talalaev, Commentary to the Vienna Convention on the Law of Treaties, Moscow, Izdatelstvo Yuridicheskaya literature 1997, pp. 61-63 | C-277 |
| 580. | G.I. Tunkin, Theoritical Issues of International Law, Moscow, Yuridicheskaya literature 1962, pp. 76-79 | C-278 |
| 581. | O.I. Tiunov, The Principle of Compliance with International Obligations, Moscow, Izdatelstvo Mezhdunarodnye otnosheniya 1979, pp. 76-83 | C-279 |
| 582. | Kenneth J. Vandevelde, United States Investment Treaties, Policy and Practice, Kluwer 1992, pp. 45-67 | C-280 |
| 583. | C. Bamberger, J. Linehan and T. Wälde, “Energy Charter Treaty in 2000: in a New Phase”, 18 J. Energy Nat. Resources L. 331 2000 | C-281 |
| 584. | J. Fawcett & G. Schuster, “INTERSAT”, in 2 enc. Pub. Int. L. 1000 (1983/1992) | C-282 |
| 585. | R. Happ, “Dispute Settlement Under the Energy Charter Treaty”, 45 German Yearbook of International Law (2002), pp. 331-362 | C-283 |
| 586. | René Lefeber, “The Provisional Application of Treaties”, in Essays on the Law of Treaties – A Collection of Essays in Honour of Bert Vierdag, Martinus Nijhoff Publishers 1998, p. 81 | C-284 |
| 587. | F. Orrego Vicuña, “The Protection of Shareholders Under International Law”, in M. Ragazzi (ed.), International Responsibility Today, 2005, p. 161 | C-285 |
| 588. | Annick de Marffy-Mantuano, “Current Development: The Procedural Framework of the Agreement implementing the 1982 United Nations Convention on the Law of the Sea”, 89 AJIL 814 (1995) | C-286 |
| 589. | Martin A. Rogoff & Barbara E. Gauditz, “The Provisional Application of International Agreements”, 39 Me. L. Rev. 29 (1987) | C-287 |
| 590. | M. Rosenberg, “Current issues regarding dispute-resolution practice in the International Commercial Arbitration”, Khozyaistvo 1 Pravo, 2003, No. 12 | C-288 |
| 591. | C. Schreuer, “Traveling the BIT route: Of waiting Periods, Umbrella Clauses and Forks in the Road”, J. World Inv. & Trade, Vol. 5, No. 2, April 2004, p. 231 | C-289 |
| 592. | C. Schreuer, “Investment Treaty Arbitration and Jurisdiction over Contract Claims – The Vivendi I Case Considered”, in T. Weiler (ed.), International Investment Law and Arbitration, 2005, p. 281 | C-290 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 593. | T.W. Wãlde and M. Friedrich, "Introductory Note: Russian Federation: law on Production Sharing Agreements", 35 I.L.M. 1251 5 (1996) | C-291 |
| 594. | Decision of the CIS Economic Tribunal No. 07/95 of December 21, 1995 | C-300 |
| 595. | Entry and Interlocutory Order issued by the Swiss Federal Prosecutor's Office on March 25, 2004 | C-301 |
| 596. | Première Cour de droit public, Judgment of June 10, 2004 | C-302 |
| 597. | Letter from Public Prosecutor's Office of the Swiss Confederation of June 16, 2004 and Decision to Unblock Accounts of June 17, 2004 | C-303 |
| 598. | Temporary Restraining Order, of the United States Bankruptcy Court for the Southern District of Texas – Houston Division, December 16, 2004 | C-304 |
| 599. | Memorandum Opinion of the United States Bankruptcy Court for the Southern District of Texas – Houston Division, December 16, 2004 | C-305 |
| 600. | District Court's Ruling of December 18, 2004 declining to vacate Temporary Restraining Order | C-306 |
| 601. | In re Yukos Oil Company, Debtor, No. 04-47742-H3-11, 321 B.R. 396 (Bankr. S.D. Text. 2005) | C-307 |
| 602. | Decision of the Bow Street Magistrates' Court in the case between the Government of the Russian Federation v. Dmitry Maruev and Natalya Chernnysheva of March 18, 2005 | C-308 |
| 603. | Decision of the Bow Street Magistrates' Court in The Government of the Russian Federation v. Alexander Temerko of December 23, 2005 | C-309 |
| 604. | Première Cour de droit public, Decree of January 4, 2006, 1A.215/2005/col | C-310 |
| 605. | Decision No. 12 RS.2003.255 ON46 of the Princely Court of Justice of the Principality of Liechtenstein of February 6, 2006 | C-311 |
| 606. | Letter from B. Misamore to the Federal Taxation Service of the Russian Federation of September 28, 2004 | C-312 |
| 607. | Letter from the Moscow City Advocates' Chamber to the Human Rights Commissioner of the Russian Federation of March 1, 2005 (available on http://www.svetlanabakhmina.com/pdf/letter_moscowcity.pdf) | C-313 |
| 608. | Letter from Mr. Mark Ellis, IBA Executive Director, to the General Procurator of the Russian Federation (undated) | C-314 |
| 609. | Russian Federation Country Report, in Council of Europe & British Institute of International and Comparative Law (eds.), Council of Europe Treaty - Making – Expression of Consent by States to be Bound by a Treaty, Kluwer Law International 2001 (excerpts) | C-315 |
| 610. | Report by the Committee on Legal Affairs and Human Rights of the Council of Europe, Mrs. Sabine Leutheuser-Scharrenberger, Rapporteur, "The circumstances surrounding the arrest and prosecution of leading Yukos executives", November | C-316 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 29, 2004, Doc. 10368 (available at http://assembly.coe.int/Main.asp?link=/Documents/WorkingDocs/Doc04/EDOC10368.htm) | |
| 611. | Resolution 1418 of the Parliamentary Assembly of the Council of Europe of January 25, 2005 on "The circumstances surrounding the arrest and prosecution of leading Yukos executives" (available at http://assembly.coe.int/Main.asp?link=http://assembly.coe.int/Documnts/AdoptedT ext/TA05/ERES1418.htm | C-317 |
| 612. | Council Decision 2004/368/EC of March 30, 2004 concerning the provisional application of the Agreement on the participation of the Czech Republic, the Republic of Estonia, the Republic of Cyprus, the Republic of Hungary, the Republic of Latvia, the Republic of Lithuania, the Republic of Malta, the Republic of Poland, the Republic of Slovenia and the Slovak Republic in the European Economic Area and the provisional application of four related agreements, Official Journal L. 130, 29/04/2004, pp. 1-2 (available at http://europa.eu.int/eur-lex/prit/en/oj/dat/2004/1_130/1_13020040429en00010002.pdf) | C-318 |
| 613. | Council Decision 95/546/EC of 17 April 1995 on the signature and provisional application of the Agreement between the European Community and Canada on fisheries in the context of the NAFO Convention (available at http://eur-lex.europa.eu/LexUriServ/LexUriServ.do?uri=CELEX:31995D0546:EN:HTML) | C-319 |
| 614. | OECD Economic Survey for the Russian Federation, September 2004, pp. 71-73 | C-320 |
| 615. | Library of Congress Report on the Law of the Sea Treaty – Alternative Approaches to Provisional Application, 93d Cong., 2nd Sess., House Comm. On Foreign Affairs(March 4, 1974), reprinted in 13 I.L.M. 454 (1974) | C-321 |
| 616. | Webpage relating to Dr. Andrei Konoplyanik's profile (available at http://www.gasandoil.com/authors/author_detail.asp?key=5) | C-322 |
| 617. | "Coast Guard seizes Russian trawler in Bering", US Coast Guard, release #162-00, August 1, 2000 | C-323 |
| 618. | 2004 US Model BIT (available at http://www.ustr.gov/Trade_Sectors/Investment/Model_BIT/Section_Index.html) | C-324 |
| 619. | U.S. State Department Noon Briefing, December 20, 2004 | C-325 |
| 620. | Resolution H. Res. 525 of October 28, 2005 – House of Representatives, 1109th Congress, 1st Session | C-326 |
| 621. | In the Matter of Intelsat, Ltd., Memorandum Opinion and Other (U.S. Federal Communication Commission), House of Representatives, April 15, 2005, 20 FCCR 8604 | C-327 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 622. | Arbitral Tribunal's Order dated May 8, 2006 (PCA Case No. AA226 Hulley Enterprises Limited v. The Russian Federation, PCA Case No. AA227 Yukos Universal Limited v. The Russian Federation, and PCA Case No. AA228 Veteran Petroleum Limited v. The Russian Federation) | C-328 |
| 623. | Letter from the Respondent to the Arbitral Tribunal dated May 17, 2006 attaching the exhibits to the Russian Federation's Memorials on Jurisdiction and Admissibility dated February 28, 2006 (PCA Case No. AA226 Hulley Enterprises Limited v. The Russian Federation, PCA Case No. AA227 Yukos Universal Limited v. The Russian Federation, and PCA Case No. AA228 Veteran Petroleum Limited v. The Russian Federation) | C-329 |
| 624. | Letter from Claimant to the Arbitral Tribunal dated May 19, 2006 and attached table (PCA Case No. AA226 Hulley Enterprises Limited v. The Russian Federation, PCA Case No. AA227 Yukos Universal Limited v. The Russian Federation, and PCA Case No. AA228 Veteran Petroleum Limited v. The Russian Federation) | C-330 |
| 625. | Arbitral Tribunal's Order dated Jun 13, 2006 (PCA Case No. AA226 Hulley Enterprises Limited v. The Russian Federation, PCA Case No. AA227 Yukos Universal Limited v. The Russian Federation, and PCA Case No. AA228 Veteran Petroleum Limited v. The Russian Federation) | C-331 |
| 626. | Letter from Respondent to the Arbitral Tribunal dated June 23, 2006 (PCA Case No. AA226 Hulley Enterprises Limited v. The Russian Federation, PCA Case No. AA227 Yukos Universal Limited v. The Russian Federation, and PCA Case No. AA228 Veteran Petroleum Limited v. The Russian Federation) | C-332 |
| 627. | U.S.-Russia Intergovernmental Consultative Committed (ICC), webpage regarding the Committee (available at http://www.shaps.hawaii.edu/fishing/regulatory/fish-usrussian.html) | C-333 |
| 628. | Rosneft Purchases 100% Stake in Baikalfinancegroup – and Becomes the Owner of 76.6% of Yuganskneftegaz Shares (available at http://www-rosneft.com/english/news/archive/23-12-04.html) | C-334 |
| 629. | Webpage from Rosneft Website on State Policy (available at http://www.rosneft.ru/English/company/state_policy.html) (visited October 21, 2005) | C-335 |
| 630. | Open Russia Organization Webpage "Mission of the Organization" Rosneft Website (available at http://en.openrussia.info/about_en/mission_org/v_print/7687) and press release "Russian courts and the Prosecutor General's Office have actually stopped the activities of Open Russia" (available at http://en.openrussia.info/press_center_en/press_release_en/v_print/7819) | C-336 |
| 631. | Brunswick UBS Warburg Report "Sibneft [Buy] 1H02 results", October 31, 2002 | C-340 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 632. | TNK-BP Limited Consolidated Financial Statements 31 December 2003 issued on May 31, 2004 | C-341 |
| 633. | Rosneft Annual Report for the year 2004, Section 8 | C-342 |
| 634. | Sibneft's Quarterly Report for the 2nd (Second) Quarter of 2005 – QII, 2005, Section 8 | C-343 |
| 635. | Rosneft – Deloitte estimates minority stake value at $9.7 bn. Russian Daily News, Brunswick UBS, November 1, 2005 | C-344 |
| 636. | Brunswick UBS "On the path to total destruction?", January 31, 2005 | C-345 |
| 637. | Rosneft US GAAP Consolidated Financial Statements for Years ended December 31, 2005, 2004 and 2003 | C-346 |
| 638. | Rosneft Quarterly Report fo the 1st Quarter 2006, pp. 349-355 | C-347 |
| 639. | Americans apprehend a Russian trawler in the Bering Sea, InterPort Novosti | C-350 |
| 640. | Yukos Repurchases its shares, Vedomosti, July 7, 2003 | C-351 |
| 641. | Yukos probed over tax, BBC News, July 9, 2003 | C-352 |
| 642. | Police raid Russian oil giant, BBC News, July 11, 2003 | C-353 |
| 643. | Kremlin ups stakes in Yukos row, BBC News, July 16, 2003 | C-354 |
| 644. | The Yukos Affair: Politics Trumps Economics, The Jamestown Foundation, Russia and Eurasia Review, Vol. 2, Issue 15, July 22, 2003 | C-355 |
| 645. | Russia's Oil Kindles Interest – Exxon Seeks Offshore Bloc, Following Leads of BP, ConocoPhilipps in Region, The Wall Street Journal, September 24, 2003 | C-356 |
| 646. | Prosecutors Looking for Schemes That Yukos used to underpay taxes, Vedomosti, October 6, 2003 | C-357 |
| 647. | Yukos Beheaded, Vedomosti, October 27, 2003 | C-358 |
| 648. | Abramovich met Putin before vetoing Yukos-Sibneft merger, The Sunday Telegraph, November 3, 2003 | C-359 |
| 649. | Trial of Russian tycoon adjourned, BBC News, June 16, 2004 | C-360 |
| 650. | Yukos Wins Swiss Cases, Loses Judge Back Home, Rusnet Nl, June 15, 2004 | C-361 |
| 651. | Fresh Adjournment in Yukos trial, BBC News, June 23, 2004 | C-362 |
| 652. | OECD slams Russia's Yukos trial, BBC News, July 7, 2004 | C-363 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 653. | Moscow set to seize huge Yukos all division, The International Herald Tribunal, July 21, 2004 | C-364 |
| 654. | Yukos shares continue to fall, BBC News, July 27, 2004 | C-365 |
| 655. | Ioukos perd la majorité chez Sibneft, Les Echos, July 28, 2004 | C-366 |
| 656. | TNK-BP pourrait racheter une partie des actifs de Ioukos, Les Echos, September 16, 2004 | C-367 |
| 657. | Yukos Licenses Hang in the Balance, The Moscow Times, September 28, 2004 | C-368 |
| 658. | Russia to speed sale of Yukos core assets, The Financial Times, October 13, 2004 | C-369 |
| 659. | A Yukos subsidiary gets a low valuation, The International Herald Tribune, October 13, 2004 | C-370 |
| 660. | In the Yukos Saga, Yet Another Gloomy Chapter, The Wall Street Journal Europe, October 14, 2004 | C-371 |
| 661. | Bank offers range of values on Yukos unit, Oilgram News, Vol. 82, No. 199, October 15, 2004 | C-372 |
| 662. | Moscow looks set to sell off Yukos arm, The Financial Times, October 15, 2004 | C-373 |
| 663. | Les groupes pétroliers russes fragilisés par le pouvoir, Les Echos, October 25, 2004 | C-374 |
| 664. | Cash freeze threatens Yugauskneftegaz output, Oilgram News, Vol. 82, No. 206, October 26, 2004 | C-375 |
| 665. | Russia adds $10 billion to Yuko’s bill, The International Herald Tribune, November 2, 2004 | C-376 |
| 666. | Ioukos doit 10 milliards de dollars de plus au fisc russe, Le Monde, November 3, 2004 | C-377 |
| 667. | Authorities Arrest Yukos Unit Manager, Associated Press, November 18, 2004 | C-378 |
| 668. | Top Yukos executives flee threat of arrest, The Financial Times, November 25, 2004 | C-379 |
| 669. | Oil giant in Russia is closer to collapse and Focus on Yukos executives could set up a takeover, The International Times, December 1, 2004 | C-380 |
| 670. | Yukos/Gazprom, The Financial Times, December 1, 2004 | C-381 |
| 671. | Kommersant, December 11, 2004, cited in www.svetlanabakhmina.com/svetlan.html | C-382 |
| 672. | 2 little-known companies to bid for Yukos unit, The Herald Tribune, December 11-12, 2004 | C-383 |
| 673. | Russia to Proceed With Yukos Sale, The Los Angeles Times, December 18, 2004 | C-384 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 674. | Little-known Russian company buys Yukos' core unit at auction, Associated Press, December 19, 2004 | C-385 |
| 675. | Mystery Bidder Wins Yugansk for $9.4Bln, The Moscow Times, December 20, 2004 | C-386 |
| 676. | Mystery Russian Company Wins Bid for Yukos Unit, The Wall Street Journal Europe, December 20, 2004 | C-387 |
| 677. | Putin Defends Takeover of Yukos Assets, Reuters, December 23, 2004 | C-388 |
| 678. | State Company Buys Winner in Yukos Deal, The New-York Times, December 23, 2004 | C-389 |
| 679. | As dust settles at Yukos, Kremlin oil holdings rise, The Herald Tribune, December 24-25-26, 2004 | C-390 |
| 680. | Putin aide slams Yukos sell-off, BBC News, December 28, 2004 | C-391 |
| 681. | Russia Proposal For Yukos Assets Is Boon for China, The Wall Street Journal Europe, December 31, 2004 – January 2, 2005 | C-392 |
| 682. | Minister hits out at Yukos sale, BBC News, January 26, 2005 | C-393 |
| 683. | Schlumberger resumes work for Yugansk, The Financial Times, January 26, 2005 | C-394 |
| 684. | Yugansk intends to bankrupt Yukos, RIA Novosti, March 23, 2005 | C-395 |
| 685. | Yukos verdict alarms Russia press, BBC News, June 1, 2005 | C-396 |
| 686. | Khodorkovsky sentenced, Russia guilty, The International Herald Tribune, June 2, 2005 | C-397 |
| 687. | Court Freezes Yukos Sibneft Stake, Associated Press, July 6, 2005 | C-398 |
| 688. | We'll bankrupt you, Vedomosti, July 21, 2005 | C-399 |
| 689. | Yukos Case Ricochets the Court, Kommersant, July 25, 2005 | C-400 |
| 690. | TNK-BP tax bill slashed by Moscow, The Financial Times, August 11, 2005 | C-401 |
| 691. | Rosneft Helped by the Foreign Debt, Vedomosti, August 15, 2006 | C-402 |
| 692. | From the Editors: The State Whirligig, Vedomosti, August 15, 2006 | C-403 |
| 693. | Turning of page in back-tax saga, Prime-TASS, August 16, 2006 | C-404 |
| 694. | Pay the minimum, Vedomosti, August 18, 2005 | C-405 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 695. | Sberbank Lent Rosneft $1.8Bln, The Moscow Times, August 29, 2005 | C-406 |
| 696. | Putin Gives State Award to Key Player in Yukos Saga, The Moscow Times, September 29, 2005 | C-407 |
| 697. | Cash touch brings another windfall, The Financial Times, September 29, 2005 | C-408 |
| 698. | Sibneft and Production Control, Kommersant, September 29, 2005 | C-409 |
| 699. | Gazprom achète Sibneft, le cinquième pétrolier russe, pour 13,1 milliards de dollars, Les Echos, September 29, 2005 | C-410 |
| 700. | Gref targets “Neanderthal” idea of increased state presence in economy, RIA Novosti, September 30, 2005 | C-411 |
| 701. | Yukos nears end game with raids, fight for assets, Reuters, October 6, 2005 | C-412 |
| 702. | Russian and Dutch offices of Yukos subsidiaries raided, The Financial Times, October 6, 2005 | C-413 |
| 703. | Russian legal onslaught targets YUKOS assets – papers, Reuters, October 6, 2005 | C-414 |
| 704. | Yugansk’s New Victory, Vedomosti, October 11, 2005 | C-415 |
| 705. | Rosneft évalué à 50 milliard de dollars, La Tribune, October 27, 2005 | C-416 |
| 706. | Yukos May Get Small Share in Rosneft, The Moscow Times, November 2, 2005 | C-417 |
| 707. | The chosen dozen, Vedomosti, November 3, 2005 | C-418 |
| 708. | L’outil de la reaffirmation de pouvoir russe, Le Monde, January 6, 2006 | C-419 |
| 709. | Russia’s foreign policy – managing energy security, Prime-TASS, January 11, 2006 | C-420 |
| 710. | Russia Protects Itself from Investors, Kommersant, January 12, 2006 | C-421 |
| 711. | Yukos will not be released, Vedomosti, January 19, 2006 | C-422 |
| 712. | Yukos shares plunge after new tax demand, Reuters, January 19,, 2006 | C-423 |
| 713. | Russia is ill-equipped to lead on global security, The Financial Times, January 25, 2006 | C-424 |
| 714. | Putin sees healthy balance in Russia’s energy sector, RIA Novosti, January 31, 2006 | C-425 |
| 715. | Highlights – Russia’s Putin annual news conference, Reuters, January 31, 2006 | C-426 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 716. | Putin explains method of Yugansknefteqaz acquisition, Itar-TASS, February, 7, 2006 | C-427 |
| 717. | Vladimir Putin, Presidente de Rusia – Entrevista, El Pais, February 7, 2006 | C-428 |
| 718. | Khodorkovsky's lawyer's ID was confiscated, RIA Novosti, March 11, 2006 | C-429 |
| 719. | Priest sacked after backing Khodorkovsky, The Guardian, March 25, 2006 | C-430 |
| 720. | Yukos bankruptcy reaches courts as end nears, Reuters, March 28, 2006 | C-431 |
| 721. | Bankruptcy court opens Yukos case, BBC News, March 28, 2006 | C-432 |
| 722. | Yukos Is Put Under External Manager, The Moscow Times, March 29, 2006 | C-433 |
| 723. | Yugansknefteqaz demands Yukos' bankruptcy over $1 million debt, Vedomosti, April 3, 2006 | C-434 |
| 724. | Ioukos, un deuxième president en prison, Libération, April 8, 2006 | C-435 |
| 725. | Le Kremlin s'acharne contre le groupe pétrolier Youkos, Le Figaro, April 13, 2006 | C-436 |
| 726. | Yukos lawyer convicted of fraud, BBC News, April 19, 2006 | C-437 |
| 727. | Yukos lawyer sentenced to 7 Years, The Moscow Times, April 20, 2006 | C-438 |
| 728. | Sibneft Changes Name to Gazprom Neft, The Moscow Times, May 26, 2006 | C-439 |
| 729. | Company of the Week: Rosneft and its Secret Closet,Vedomosti, May 18, 2006 | C-440 |
| 730. | From Office to Prison, Vedomosti, May 22, 2006 | C-441 |
| 731. | The Last of Khodorkovsky's Colleagues Has Left, Kommersant, May 23, 2006 | C-442 |
| 732. | Fisc: 4 mds de dollars de "remise de peine" pour une ex-filiale de Ioukos rachetée par Rosneft, RIA Novosti, May 24, 2006 | C-443 |
| 733. | Moscow court cuts Dollars 4bn from Rosneft unit's tax bill Yugansknefteqas, The Financial Times, May 25, 2006 | C-444 |
| 734. | Yukos Shift to Undivided Authority, Kommersant, June 6, 2006 | C-445 |
| 735. | Yukos Fears Takeover, The Moscow Times, June 8, 2006 | C-446 |
| 736. | Yukos creditors' meeting delayed by Moscow court, Reuters, June 8, 2006 | C-447 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 737. | Rosneft IPO Due July 14, Dow Jones International News, June 12, 2006 | C-448 |
| 738. | Russia promises to keep its gas pipelines flowing, Telegraph, June 12, 2006 | C-449 |
| 739. | Back in business – how Putin's allies are turning Russia into a corporate state, The Financial Times, June 19, 2006 | C-450 |
| 740. | Russia seeks tougher oil and gas curbs for foreign groups, The Financial Times, June 14, 2006 | C-451 |
| 741. | Judge sets speed-reading record…, Reuters, June 16, 2006 | C-452 |
| 742. | Rosneft Opens Bidding to Investors, The Moscow Times, June 27, 2006 | C-453 |
| 743. | Convention between the RSFSR and Estonia regarding through passenger and freight traffic, signed at Tallinn on 17 September 1920, *in STS, Vol. I*[1], p. 61 *A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 13 | C-460 |
| 744. | Treaty between the RSFSR and Estonia regarding the rafting of timber and timber products, signed at Tallinn on 9 May 1922, *in STS, Vol. I*, p. 169 | C-461 |
| 745. | Convention between the RSFSR and Finland regarding the navigation of Finnish merchant and cargo vessels on the Neva between Lake Ladoga and the Gulf of Finland, with protocol, signed at Moscow on 5 June 1923, *in STS, Vol. I*, p. 217 *A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 39 | C-462 |
| 746. | Convention between the USSR and Estonia regarding postal exchange, with final protocol, signed at Tallinn on 27 June 1924, *in STS, Vol. I*, p. 263 | C-463 |
| 747. | Telephone convention between the USSR and Estonia, with final and supplementary protocols, signed at Tallinn on 27 June 1924, *in STS, Vol. I*, p. 267 | C-464 |
| 748. | Radio and telegraphic convention between the USSR and Estonia, with final protocol and additional protocol, signed at Tallinn on 27 June 1924, *in STS, Vol. I*, p. 269 | C-465 |
| 749. | Agreement between the USSR and Estonia regarding the exchange of postal money orders, with final protocol, signed at Tallinn on 27 June 1924, i*n STS, Vol. I, p.* 270 | C-466 |
| 750. | Exchange of notes between the USSR and Finland amending the Convention of 5 June 1923 regarding navigation by Finnish merchant and cargo vessels on the Neva between Lake Ladoga and the Gulf of Finland, signed at Helsinki on 2 September 1927, *in STS, Vol. I*, p. 339 | C-467 |
| 751. | Exchange of notes modifying the Regulations ed to the Convention between the USSR and the Republic of Finland with regard to the through carriage of | C-468 |

[1] *Soviet Treaty Series, Vol. I, 1917-1928* (Leonard Shapiro, ed.), The Georgetown University Press,

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | passengers and goods by rail, signed at Helsinki on 18 June 1924, signed at Helsinki on 17 November 1928, *in LNTS*[2], *Vol. LXXVIII*, 1928, p. 472 | |
| 752. | Protocol between the USSR and Germany regarding customs duties and reciprocal recognition of certificates of origin, signed at Berlin on 28 May 1932, *in STS, Vol. II*[3], p. 53 | C-469 |
| 753. | Customs Convention between the USSR and Italy, with final protocol, signed at Rome on 6 May 1933, *in STS, Vol. II*, p, 64 | C-470 |
| 754. | Provisional Commercial Agreement between the USSR and France, with three complementary protocols, signed at Paris on 11 January 1934, *in STS, Vol. II*, p. 90 | C-471 |
| 755. | Treaty of commerce and navigation between the USSR and Czechoslovakia, with and final protocol, signed at Prague on 25 March 1935, *in STS, Vol. II*, p. 124<br>*A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 101 | C-472 |
| 756. | Agreement between the USSR and Czechoslovakia regarding reciprocal protection of rights to industrial property, with final protocol, signed at Prague on 25 March 1935, *in STS, Vol. II*, p. 127<br>*A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 101 | C-473 |
| 757. | Provisional commercial convention between the USSR and the Economic Union of Belgium and Luxembourg, signed at Paris on 5 September 1935, *in STS, Vol. II*, p. 148 | C-474 |
| 758. | Supplementary agreement between the USSR and France to the Commercial Agreement of 6 January 1936, signed at Paris on 21 January 1936, *in STS, Vol. II*, p. 157 | C-475 |
| 759. | Agreement between the USSR and France regarding duties on Soviet goods imported into France and the transit through the USSR of French goods consigned to Iran, signed at Paris on 4 February 1936, *in STS, Vol. II*, p. 157 | C-476 |
| 760. | Exchange of notes between the USSR and Poland constituting a temporary customs agreement, with list of duty reductions, signed at Warsaw on 3 March 1936, *in STS, Vol. II*, p. 159<br>*A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 109 | C-477 |
| 761. | Agreement between the USSR and Poland regarding the legal status of the Commercial Representation of the USSR in Poland, with final protocol, signed at Warsaw on 14 June 1936, *in STS, Vol. II,* p. 165<br>*A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 111 | C-478 |

[2] League of Nations Treaty Series.

[3] *Soviet Treaty Series, Vol. II, 1929-1939* (Leonard Shapiro, ed.), The Georgetown University Press,

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 762. | Convention regarding the regime of the straits, with fours annexes and a protocol, signed at Montreux on 20 July 1936, in Australian Treaty Series | C-479 |
| 763. | International Agreement regarding the regulation of production and marketing of sugar, with a protocol, signed at London on 6 May 1937, *in* Australian Treaty Series | C-480 |
| 764. | Treaty on trade and shipping between the USSR and the Republic of Turkey, signed at Ankara on 8 October 1937, *in* Garant database | C-481 |
| 765. | Agreement between the USSR and France extending the temporary commercial agreement of 11 January 1934, and related documents, signed at Paris on 30 December 1938 text unavailable, mentioned in *A Calendar of Soviet Treaties 1917-1957* (Robert M, Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 123 | C-482 |
| 766. | Agreement between the USSR and Turkey modifying the Railroad Convention of 9 July 1922, with protocol, signed at Ankara on 5 June 1939, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. X, Moscow, 1955, p. 221 | C-483 |
| 767. | Treaty of commerce and navigation between the USSR and Hungary, with protocol and two annexes, signed at Moscow on 3 September 1940 text unavailable, mentioned in *A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds,), Stanford University Press, Stanford, 1959, p. 138 | C-484 |
| 768. | Agreement concerning the International Institute of Refrigeration, replacing the Convention of 21st June 1920 as modified on 31st May 1937, with procès-verbal of correction dated 28 January 1972, done at Paris on 1 December 1954, *in* United Nations Treaty Series | C-485 |
| 769. | Payments Agreement between the USSR and Yugoslavia, with exchange of letters, signed at Moscow on 5 January 1955, *in* United Nations Treaty Series | C-486 |
| 770. | Trade Agreement between the USSR and Yugoslavia, with schedules, signed at Moscow on 5 January 1955, *in* United Nations Treaty Series | C-487 |
| 771. | Agreement between the USSR and Yugoslavia concerning air transport, signed at Moscow on 3 September 1955, *in* United Nations Treaty Series | C-488 |
| 772. | Agreement between the USSR, the German Democratic Republic and Yugoslavia concerning collaboration in construction of enterprises of the aluminum industry in Yugoslavia, with exchange of notes, signed at Moscow on 1 August 1956 text unavailable, mentioned in *A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, pp. 364-365 | C-489 |
| 773. | Commercial Agreement between the USSR and Indonesia, with two annexes and exchange of notes, signed at Djakarta on 12 August 1956 text unavailable, mentioned in *A Calendar of Soviet Treaties 1917-1957* (Robert M. Slusser, Jan F. Triska, eds.), Stanford University Press, Stanford, 1959, p. 366 | C-490 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 774. | Agreement between the Government of the Kingdom of the Netherlands and the Government of the USSR concerning air services, signed at The Hague on 17 June 1958, *in* United Nations Treaty Series | C-491 |
| 775. | Agreement between the USSR and the United Arab Republic concerning the establishment of regular air service, signed at Moscow on 11 September 1958, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States*, Vol. XX, Moscow, 1961, p. 619 | C-492 |
| 776. | Protocol extending the Trade Agreement between the USSR and Canada of 29 February 1956 for a period of three years, signed at Moscow on 18 April 1960, *in* United Nations Treaty Series | C-493 |
| 777. | Trade agreement between the USSR and Indonesia for the period 1961-1963, signed at Moscow on 9 July 1960 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 104 | C-494 |
| 778. | Protocol between the USSR and the Federal Republic of Germany extending the agreement on general questions of trade and navigation of Apr. 25, 1958, signed at Bonn on 31 December 1960 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 126 | C-495 |
| 779. | Agreement between the USSR and the Somali Republic on trade and payments, signed at Moscow on 2 June 1961, *in* Garant database | C-496 |
| 780. | Agreement between the USSR and the Somali Republic on economic and technical co-operation, signed at Moscow on 2 June 1961, *in* United Nations Treaty Series | C-497 |
| 781. | Agreement between the USSR and Indonesia on direct air communications between Moscow and Djakarta, with appendix, signed at Djakarta on 2 November 1961 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973*(George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 158 | C-498 |
| 782. | Long-term payments Agreement between the USSR and the Republic of Ghana, signed at Moscow on 4 November 1961, *in* United Nations Treaty Series | C-499 |
| 783. | Long-term trade Agreement between the USSR and the Republic of Ghana, with annexes, signed at Moscow on 4 November 1961, *in* United Nations Treaty Series | C-500 |
| 784. | Agreement between the USSR and Indonesia on telegraph and telephone communications, signed at Djakarta on 21 December 1961 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 162 | C-501 |
| 785. | Agreement between the USSR and Guinea on establishment of air service between them, signed at Moscow on 14 January 1962 text unavailable, mentioned | C-502 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 165 | |
| 786. | Agreement between the USSR and Morocco on establishment of regular air service between the two countries, with appendix, signed at Rabat on 27 March 1962 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 172 | C-503 |
| 787. | Trade Agreement between the USSR and the Republic of Senegal, signed at Moscow on 14 June 1962, *in* Garant database | C-504 |
| 788. | Payments Agreement between the USSR and the United Arab Republic, signed at Moscow on 23 June 1962, *in* United Nations Treaty Series | C-505 |
| 789. | Long-term trade Agreement between the USSR and the United Arab Republic, with annex and exchange of notes, signed at Moscow on 23 June 1962, *in* United Nations Treaty Series | C-506 |
| 790. | International Coffee Agreement, 1962, with annexes, done at New York on 28 September 1962, *in* United Nations Treaty Series | C-507 |
| 791. | Agreement on establishment of air services between the USSR and Sudan, with appendix, signed at Moscow on 20 October 1962, text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 196 | C-508 |
| 792. | Agreement between the USSR and the Kingdom of Laos on the provision by the USSR of economic and technical assistance to the Kingdom of Laos in the construction of a hydroelectric power station on the Nam Nhiêp River, signed at Moscow on 1 December 1962, *in* United Nations Treaty Series | C-509 |
| 793. | Trade and Payments Agreement between the USSR and the United States of Brazil, signed at Rio de Janeiro on 20 April 1963, *in* United Nations Treaty Series | C-510 |
| 794. | Agreement between the USSR and Iran on economic and technical cooperation, signed at Teheran on 27 July 1963*, in VVS SSSR*[4], 1965, No. 30, p. 676 | C-511 |
| 795. | Protocol between the USSR and Canada renewing the Trade Agreement of 29 February 1956 as renewed, with exchange of notes, signed at Ottawa on 16 September 1963, *in* United Nations Treaty Series | C-512 |
| 796. | Agreement concerning multilateral settlements in transferable roubles and the establishment of an International Bank for Economic Co-operation, signed at Moscow on 22 October 1963, *in* United Nations Treaty Series | C-513 |
| 797. | Agreement between the USSR and Algeria on economic and technical cooperation, signed at Moscow on 27 December 1963 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, | C-514 |

[4] Bulletin of the Supreme Soviet of the USSR.

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 1981, pp. 241-242 | |
| 798. | Agreement between the USSR and the United Arab Republic on cooperation in the field of development of marine fishing, with protocol and exchange of notes, signed at Cairo on 27 February 1964 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 249 | C-515 |
| 799. | Air Transport Agreement between the Government of the USSR and the Government of the Republic of Cyprus, with annexes, signed at Nicosia on 29 February 1964, *in* United Nations Treaty Series | C-516 |
| 800. | Agreement between the USSR and Algeria on air service, with appendix, signed at Algiers on 1 June 1964. text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 259 | C-517 |
| 801. | Payments Agreement between the USSR and Iran, with exchange of notes, signed at Moscow on 20 June 1964 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 263 | C-518 |
| 802. | Agreement between the USSR and Congo (Brazzaville) on air service, with appendix, signed at Brazzaville on 28 September 1964 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 272 | C-519 |
| 803. | Payments Agreement between the USSR and the Republic of Cuba, signed at Moscow on 17 February 1965, *in* United Nations Treaty Series | C-520 |
| 804. | Trade agreement between the USSR and the Republic of Cuba for 1965-1970, signed at Moscow on 17 February 1965, *in VVS SSSR*, 1966, No. 34, p. 756 | C-521 |
| 805. | Agreement between the USSR and Yugoslavia on Soviet technical and economic aid to Yugoslavia in the construction of the hydropower and navigational system "Djerdap" on the Danube in the Iron Gates section, signed at Moscow on 22 March 1965 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 295 | C-522 |
| 806. | Trade Agreement between the USSR and Sierra Leone, signed at Moscow on 26 April 1965, *in* United Nations Treaty Series | C-523 |
| 807. | Agreement between the Government of the USSR and the Imperial Government of Iran on co-operation in the construction of industrial and other projects in Iran and the granting of a loan for this purpose, with annex, signed at Moscow on 13 January 1966, *in* United Nations Treaty Series | C-524 |
| 808. | Agreement between the Government of the USSR and the Imperial Government of Iran on the delivery of natural gas from Iran to the USSR and machinery and equipment from the USSR to Iran in 1970-1985, with appendix, signed at | C-525 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Moscow on 13 January 1966 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 334 | |
| 809. | Agreement between the USSR and Yugoslavia on economic and technical assistance in the construction and expansion of ferrous and non-ferrous metallurgy and power engineering enterprises and other industrial facilities, with , signed at Belgrade on 29 August 1966, *in* United Nations Treaty Series | C-526 |
| 810. | Agreement between the Government of the USSR and the Government of the Syrian Arab Republic on economic and technical co-operation in the construction of the first stage of a hydroelectric project on the Euphrates River, signed at Damascus on 18 December 1966, *in* United Nations Treaty Series | C-527 |
| 811. | Agreement between the Government of the USSR and the Government of the Republic of Zambia on economic and technical co-operation, signed at Moscow on 26 May 1967, *in* United Nations Treaty Series | C-528 |
| 812. | Agreement between the USSR and Switzerland on the establishment of direct air service, signed at Berne on 8 June 1967, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXV, Moscow, 1972, p. 419 | C-529 |
| 813. | Trade agreement between the USSR and the Republic of Chad, signed at Moscow on 22 June 1967, *in* United Nations Treaty Series | C-530 |
| 814. | Protocol between the USSR and Mali on supplementary economic aid and technical assistance to Mali, signed at Moscow on 22 June 1967, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXV, Moscow, 1972, p. 237 | C-531 |
| 815. | Agreement between the Government of the USSR and the Royal Government of Afghanistan on economic and technical co-operation during the period 1967-1972, with annexes, signed at Moscow on 6 February 1968, *in* United Nations Treaty Series | C-532 |
| 816. | Agreement between the USSR and the People's Republic of Poland on air services, signed at Moscow on 24 April 1968, *in* Garant database | C-533 |
| 817. | Protocol to the Agreement of 25 February 1958 between the Government of the USSR and the Government of Ceylon on economic and technical co-operation, signed at Colombo on 29 April 1968, *in* United Nations Treaty Series | C-534 |
| 818. | Agreement between the USSR and the People's Republic of Hungary on air service, signed at Budapest on 2 December 1968, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States*, Vol. XXV, Moscow, 1972, p. 384 | C-535 |
| 819. | International Sugar Agreement, 1968, open for signature at New York from 3 to 24 December 1968, *in* United Nations Treaty Series | C-536 |
| 820. | Agreement between the USSR and South Yemen on air communications, with appendix, signed at Moscow on 7 February 1969 text unavailable, mentioned in *A* | C-537 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | *Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 480 | |
| 821. | Agreement on establishment of a Soviet-Algerian Intergovernmental standing commission for economic, scientific and technical cooperation, with Regulations of commission, signed at Moscow on 7 March 1969 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 486 | C-538 |
| 822. | Exchange of notes constituting an agreement amending and supplementing the Trade and Payments Agreement between the USSR and the United States of Brazil signed at Rio de Janeiro on 20 April 1963, signed at Rio de Janeiro on 14 April 1969, *in* United Nations Treaty Series | C-539 |
| 823. | Agreement on scientific-technical cooperation between the USSR and Algeria, signed at Algiers on 24 October 1969 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 518 | C-540 |
| 824. | Fourth International Tin Agreement, with annexes, opened for signature at London on 1 July 1970, *in* United Nations Treaty Series | C-541 |
| 825. | Agreement concerning the establishment of an International Investment Bank, with charter, signed at Moscow on 10 July 1970, *in* United Nations Treaty Series | C-542 |
| 826. | Protocol amending the Agreement concerning multilateral settlements in transferable roubles and the establishment of an International Bank for Economic Co-operation signed at Moscow on 22 October 1963, signed at Moscow on 18 December 1970, *in* United Nations Treaty Series | C-543 |
| 827. | Agreement between the USSR and the United Arab Republic on cooperation in the field of postal communication, signed at Cairo on 21 December 1970, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States*, Vol. XXVII, Moscow, 1974, p. 224 | C-544 |
| 828. | Agreement between the Government of the USSR and the Government of the Hungarian People's Republic on co-operation in the field of tourism, signed at Budapest on 29 January 1971, *in* United Nations Treaty Series | C-545 |
| 829. | Protocol to the Agreement between the USSR and the Somali Republic on economic and technical cooperation of 2 June 1961, signed at Moscow on 5 February 1971, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States*, Vol. XXVIII, Moscow, 1974, p. 193 | C-546 |
| 830. | Agreement between the USSR and the United Arab Republic on scientific and technical cooperation, signed at Cairo on 20 February 1971, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States*, Vol. XXVII, Moscow, 1974, p. 147 | C-547 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 831. | Protocol prolonging the duration of the Trade and Payments Agreement between the USSR and the Republic of Cuba of 17 February 1965, signed at Moscow on 22 February 1971, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXVIII, Moscow, 1974, p. 166 | C-548 |
| 832. | Trade Agreement between the Government of the USSR and the Government of the Republic of Argentina, signed at Moscow on 25 June 1971, *in* United Nations Treaty Series | C-549 |
| 833. | Treaty on trade and payments between the Governments of the Kingdom of Belgium, the Grand Duchy of Luxemburg and the Kingdom of the Netherlands, members of the Benelux Economic Union, and the Government of the USSR, signed at Brussels on 14 July 1971, *in* Garant database | C-550 |
| 834. | Trade Agreement between the Government of the USSR and the Federal Military Government of the Federal Republic of Nigeria, with annexes, signed at Moscow on 29 October 1971, *in* United Nations Treaty Series | C-551 |
| 835. | Agreement between the USSR and the Syrian Arab Republic on Soviet economic and technical assistance in the domain of petroleum industry, hydrology and hydrogeology, railroad construction and training of specialists, signed at Damascus on 25 February 1972, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXVIII, Moscow, 1974, p. 182 | C-552 |
| 836. | Protocol between the USSR and Canada extending the Trade Agreement of 29 February 1956, signed at Moscow on 7 April 1972, *in* United Nations Treaty Series | C-553 |
| 837. | Protocol to the Agreement between the USSR and Somalia on economic and technical cooperation of 2 June 1961, signed at Moscow on 6 May 1972. text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 654 | C-554 |
| 838. | Agreement between the USSR and Syria on economic and technical cooperation, signed at Moscow on 8 July 1972 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 666 | C-555 |
| 839. | Agreement between the USSR and Afghanistan on economic and technical cooperation in the period of the 4th Five-Year Plan of economic development of Afghanistan (1972-1977), signed at Moscow on 11 July 1972 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 667 | C-556 |
| 840. | Protocol between the USSR and Iraq on cooperation in the development of the oil industry in Northern Rumelia, signed at Moscow on 5 September 1972, *in* | C-557 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | *Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXIX, Moscow, 1975, p. 156 | |
| 841. | International Cocoa Agreement, 1972, with annexes, concluded at Geneva on 21 October 1972, *in* United Nations Treaty Series | C-558 |
| 842. | Payments Agreement between the USSR and the Republic of Cuba, signed at Moscow on 3 November 1972, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXIX, Moscow, 1975, p. 156 | C-559 |
| 843. | Agreement between the USSR and Greece on air service, signed at Athens on 22 January 1973 text unavailable, mentioned in *A Calendar of Soviet Treaties 1958-1973* (George Ginsburgs, Robert M. Slusser, eds.), Sijthoff & Noordhoff, Alphen aan den Rijn - Rockville, 1981, p. 692 | C-560 |
| 844. | Protocol to the Agreement between the USSR and Congo (Brazzaville) on economic and technical cooperation, signed at Brazzaville on 29 January 1973, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXIX, Moscow, 1975, p. 167 | C-561 |
| 845. | Agreement between the Government of the USSR and the Government of the People's Democratic Republic of Algeria concerning maritime navigation, signed at Algiers on 18 April 1973, *in* United Nations Treaty Series | C-562 |
| 846. | International Sugar Agreement, 1973, with annexes, concluded at Geneva on 13 October 1973, *in* United Nations Treaty Series | C-563 |
| 847. | Air Transport Agreement between the Government of the USSR and the Government of the Rwandese Republic, with annexes, signed at Kigali on 30 November 1973, *in* United Nations Treaty Series | C-564 |
| 848. | Agreement on delivery of machinery and equipment from the USSR to the Republic of Argentina, signed at Buenos Aires on 13 February 1974, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIII, Moscow, 1979, p. 107 | C-565 |
| 849. | Agreement between the Government of the USSR and the Government of the Republic of Argentina on the development of scientific and technological cooperation, signed at Buenos Aires on 13 February 1974, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIII, Moscow, 1979, p. 109 | C-566 |
| 850. | Trade Agreement between the USSR and Indonesia, signed at Djakarta on 23 March 1974, *in* Garant database | C-567 |
| 851. | Agreement on further development of economic and technical cooperation between the USSR and the Syrian Arab Republic, signed at Moscow on 13 April 1974, *in VVS SSSR*, 1975, No. 4, p. 51 | C-568 |
| 852. | Trade Agreement between the USSR and the Republic of Burundi, signed at Bujumbura on 22 May 1974, *in* United Nations Treaty Series | C-569 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 853. | Agreement between the USSR and Portugal on air service, signed at Lisbon on 11 December 1974, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 461 | C-570 |
| 854. | Agreement between the USSR and the Syrian Arab Republic on the development of economic and technical cooperation, signed at Damascus on 3 February 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 297 | C-571 |
| 855. | Agreement between the USSR and Afghanistan on the development of economic and technical cooperation, signed at Kabul on 27 February 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 127 | C-572 |
| 856. | Protocol to the Agreement on scientific and technical cooperation between the USSR and Yugoslavia of 19 December 1955 and the Agreement on establishment of an Intergovernmental committee on economic cooperation of 7 June 1955, signed at Moscow on 31 March 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 356 | C-573 |
| 857. | Agreement on reciprocal deliveries of ships and marine equipment during 1976-1980 between the USSR and Yugoslavia, signed at Moscow on 11 April 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXII, Moscow, 1978, p. 332 | C-574 |
| 858. | Convention between the USSR and Yugoslavia on cooperation in the field of plant protection and quarantine, signed at Belgrade on 28 April 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 492 | C-575 |
| 859. | Agreement between the USSR and the Libyan Arab Republic on cultural cooperation, signed at Tripoli on 13 May 1975, *in* United Nations Treaty Series | C-576 |
| 860. | Protocol to the Soviet-Somali Agreement on economic and technical cooperation of June 2, 1961, signed at Moscow on 16 May 1975 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston I Lancaster, 1987, pp. 87-88 | C-577 |
| 861. | Agreement between the Government of the USSR and the Government of the Grand Duchy of Luxemburg on air services, signed at Moscow on 6 June 1975, *in* Garant database | C-578 |
| 862. | Agreement on cooperation in the execution of oil exploration projects between the USSR and the People's Democratic Republic of Yemen, signed at Aden on 21 June 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 223 | C-579 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 863. | Fifth International Tin Agreement, with annexes, concluded at Geneva on 21 June 1975, *in* United Nations Treaty Series | C-580 |
| 864. | International Cocoa Agreement, 1975, with annexes, concluded at Geneva on 20 October 1975, *in* United Nations Treaty Series | C-581 |
| 865. | Agreement on economic and technical cooperation between the USSR and Upper Volta, signed at Ouagadougou on 25 November 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXI, Moscow, 1977, p. 172 | C-582 |
| 866. | Agreement between the USSR and Yugoslavia on the reciprocal delivery of goods for 1976-1980, signed at Moscow on 8 December 1975, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXII, Moscow, 1978, p. 333 | C-583 |
| 867. | Trade Agreement for 1976-1980 between the USSR and the Republic of Cuba, signed at Moscow on 6 February 1976, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIII, Moscow, 1979, p. 160 | C-584 |
| 868. | Protocol on the extension of the duration of the trade agreement between the USSR and the Republic of Cuba of 17 February 1965, signed at Moscow on 6 February 1976, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIII, Moscow, 1979, p. 162 | C-585 |
| 869. | Agreement on direct air services between the USSR and Angola, with 3 appendices and memorandum, signed at Luanda on 15 March 1976 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 141 | C-586 |
| 870. | Agreement between the Government of the USSR and the Government of the Socialist Republic of Romania on cooperation in the field of postal and electric communications, signed at Bucharest on 17 March 1976, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXII, Moscow, 1978, p. 451 | C-587 |
| 871. | Protocol between the USSR and the People's Democratic Republic of Yemen to the agreements on economic and technical cooperation of 7 February 1969, 3 October 1971, 24 November 1972, 19 July 1974, and the protocol of 22 November 1975, signed at Moscow on 23 April 1976, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXII, Moscow, 1978, p. 224 | C-588 |
| 872. | Air Transport Agreement between the Government of Spain and the Government of the USSR, with annexes, signed at Madrid on 12 May 1976, *in* United Nations Treaty Series | C-589 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 873. | Protocol between the Government of the USSR and the Government of the Syrian Arab Republic on economic and technical cooperation, signed at Damascus on 3 June 1976, *in* Garant database | C-590 |
| 874. | Agreement establishing an International Scientific and Research Institute on Problems of Management, signed at East Berlin on 9 July 1976, *in* Garant database | C-591 |
| 875. | Air Transport Agreement between the Government of the USSR and the Government of the United Mexican States, with routes schedule, signed at Mexico City on 2 August 1976, *in* United Nations Treaty Series | C-592 |
| 876. | Agreement between the USSR and Mexico on economic and technical cooperation, signed at Moscow on 18 October 1976 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 178 | C-593 |
| 877. | General agreement between the USSR and Venezuela on economic and industrial cooperation, signed at Moscow on 26 November 1976, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIII, Moscow, 1979, p. 132 | C-594 |
| 878. | Trade Agreement between the USSR and the Republic of Zaire, signed at Moscow on 10 December 1976, *in* United Nations Treaty Series | C-595 |
| 879. | Agreement between the Government of the Socialist Republic of Romania and the Government of the USSR concerning civil air transport, with annex, signed at Bucharest on 22 December 1976, *in* United Nations Treaty Series | C-596 |
| 880. | Agreement between the USSR and Madagascar on air services, with 3 appendices, signed at Antananarivo on 18 March 1977 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht I Boston / Lancaster, 1987, p. 201 | C-597 |
| 881. | Trade Agreement between the USSR and Sri Lanka, with 2 lists, signed at Moscow on 25 March 1977 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 202 | C-598 |
| 882. | Agreement between the USSR and Socialist Ethiopia on air services, signed at Addis-Ababa on 26 March 1977, *in Compendium of the treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIV, Moscow, 1980, p. 374 | C-599 |
| 883. | Agreement between the USSR and the Republic of Cuba on scientific-technical cooperation in the field of tropical meteorology and research on hurricanes, signed at Havana on 15 April 1977 text unavailable, mentioned m *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston I Lancaster, 1987, p. 207 | C-600 |
| 884. | Agreement between the USSR and the Syrian Arab Republic on economic and technical cooperation, signed at Moscow on 21 April 1977, *in Compendium of the* | C-601 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | *treaties, agreements and conventions in force that have been concluded by the USSR with foreign States,* Vol. XXXIV, Moscow, 1980, p. 183 | |
| 885. | Trade Agreement between the USSR and Socialist Ethiopia, signed at Moscow on 22 July 1977, *in* United Nations Treaty Series | C-602 |
| 886. | International Sugar Agreement, 1977, concluded at Geneva on 7 October 1977, *in* United Nations Treaty Series | C-603 |
| 887. | Protocol to the Agreement between the USSR and Yugoslavia on economic and technical cooperation in the construction and reconstruction in Yugoslavia of industrial enterprises and other objectives of 2 November 1972, signed at Belgrade on 18 October 1977 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 231 | C-604 |
| 888. | Protocol amending the Agreement of 22 October 1963 concerning multilateral settlements in transferable roubles and the establishment of an International Bank for Economic Co-operation, as amended, signed at Moscow on 23 November 1977, *in* United Nations Treaty Series | C-605 |
| 889. | Agreement between the Government of Denmark and the National Executive of the Faeroe Islands, on the one hand, and the Government of the USSR, on the other hand, concerning mutual fishery relations between the Faeroe Islands and the USSR, signed at Torshavn on 27 November 1977, *in* United Nations Treaty Series | C-606 |
| 890. | Agreement between the Government of the Kingdom of Sweden and the Government of the USSR on mutual relations in the field of fisheries, signed at Stockholm on 22 December 1977, *in* United Nations Treaty Series | C-607 |
| 891. | Trade agreement between the Government of the USSR and the Federal Military Government of the Federal Republic of Nigeria, with annexes, signed at Lagos on 21 March 1978, *in* United Nations Treaty Series | C-608 |
| 892. | Agreement between the Government of the USSR and the Government of the Polish People's Republic on mutual relations in the field of fishing in the Baltic Sea, signed at Moscow on 11 May 1978, *in* United Nations Treaty Series | C-609 |
| 893. | Protocol between the USSR and the People's Democratic Republic of Yemen on further expansion of economic and technical cooperation, signed at Aden on 31 January 1979 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, pp, 295-296 | C-610 |
| 894. | International Natural Rubber Agreement, 1979, with annexes, done at Geneva on 6 October 1979, *in* United Nations Treaty Series | C-611 |
| 895. | Agreement between the USSR and the Government of the Democratic Republic of Madagascar on commercial maritime navigation, signed at Antananarivo on 18 October 1979, *in* United Nations Treaty Series | C-612 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 896. | Trade Agreement between the USSR and Algeria, signed at Algiers on 17 November 1979 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 333 | C-613 |
| 897. | Agreement between the USSR and the Republic of Cuba on cooperation in the field of culture, education and science, signed at Havana on 7 April 1980 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 355 | C-614 |
| 898. | Agreement between the USSR and Yugoslavia on delivery to Yugoslavia as a gift of equipment for a large-panel housing construction plant, signed at Belgrade on 25 May 1980 text unavailable, mentioned in *A Calendar of Soviet Treaties 1974-1980* (George Ginsburgs, ed.), Martinus Nijhoff Publishers, Dordrecht / Boston / Lancaster, 1987, p. 362 | C-615 |
| 899. | International Cocoa Agreement, 1980, concluded at Geneva on 19 November 1980, *in* United Nations Treaty Series | C-616 |
| 900. | Agreement between the Government of the USSR and the Government of the Democratic Republic of Sao Tome and Principe on co-operation in the field of fisheries, signed at Sao Tome on 7 December 1981, *in* United Nations Treaty Series | C-617 |
| 901. | Maritime transport agreement between the Government of Spain and the Government of the USSR, with annexed letters, signed at Moscow on 30 May 1983, *in* United Nations Treaty Series | C-618 |
| 902. | International Tropical Timber Agreement, 1983, with annexes, concluded at Geneva on 18 November 1983, *in* United Nations Treaty Series | C-619 |
| 903. | International Sugar Agreement, 1984, with annexes, concluded at Geneva on 5 July 1984, *in* United Nations Treaty Series | C-620 |
| 904. | International Cocoa Agreement, 1986, concluded at Geneva on 25 July 1986, *in* United Nations Treaty Series | C-621 |
| 905. | Agreement establishing an international organization InterOceanMetall for prospecting and exploration of ferromanganese nodule deposits and for preparing of their industrial exploitation, signed at Moscow on 27 April 1987, *in* Garant database | C-622 |
| 906. | Trade agreement between the Government of the USSR and the Government of the Federal Republic of Nigeria, signed at Abuja on 10 December 1987, *in* Garant database | C-623 |
| 907. | Agreement between the Government of the Kingdom of Sweden and the Government of the USSR on the delimitation of the continental shelf and of the Swedish fishery zone and the Soviet economic zone in the Baltic Sea, with nautical charts and protocol, signed at Moscow on 18 April 1988, *in* United Nations Treaty Series | C-624 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 908. | Agreement between the Government of the Kingdom of Sweden and the Government of the USSR on mutual fishery relations in the formerly disputed area of the Baltic Sea, with nautical charts and protocol, signed at Moscow on 18 April 1988, *in* United Nations Treaty Series | C-625 |
| 909. | Agreement between the Government of the Kingdom of Denmark and the local Government of Greenland, on the one hand, and the Russian Federation, on the other hand, concerning mutual fishery relations between Greenland and the Russian Federation, signed at Copenhagen on 7 March 1992, *in* United Nations Treaty Series | C-626 |
| 910. | Agreement between the Government of the Russian Federation and the Government of the United States of America on the activities of the Peace Corps of the United States of America in the Russian Federation, signed at Moscow on 17 June 1992, *in* Garant databaseLetter of the Russian Ministry of Education of the Russian Federation No. 29-55- 93 of 30 January 2003 "On termination of the activities of the Peace Corps of the United States of America in the Russian Federation", *in* Garant database | C-627 |
| 911. | Agreement between the Russian Federation and the Republic of Belarus on the Strategic Forces temporarily stationed on the territory of the Republic of Belarus, signed at Moscow on 20 July 1992, *in* Garant database | C-628 |
| 912. | Agreement establishing an International Science and Technology Center between the United States of America, Japan, the Russian Federation and, acting as one party, the European Atomic Energy Community and the European Economic Community, done at Moscow on 27 November 1992, on Europa website. Protocol on the provisional application of the Agreement establishing an International Science and Technology Center, done *in* Moscow on 27 December 1993, on Europa website | C-629 |
| 913. | Agreement between the Government of the Kingdom of Sweden and the Government of the Russian Federation in the field of fisheries, signed at Stockholm on 11 December 1992, *in* United Nations Treaty Series | C-630 |
| 914. | Treaty between the Russian Federation and the Republic of Tajikistan on cooperation in military matters, signed at Moscow on 25 May 1993, *in* Garant database | C-631 |
| 915. | Agreement between the Russian Federation and the Republic of Tajikistan on the legal status of the Russian Frontier Troops stationed on the territory of the Republic of Tajikistan, signed at Moscow on 25 May 1993, *in* Garant database | C-632 |
| 916. | Agreement between the Russian Federation and the Republic of Tajikistan on the legal status of the units of the Russian Military Forces stationed on the territory of the Republic of Tajikistan, signed at Moscow on 25 May 1993, *in* Garant database | C-633 |
| 917. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on financing the units of the Military | C-634 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Forces of the Russian Federation stationed on the territory of the Republic of Tajikistan during a transitional period, signed at Moscow on 25 May 1993, *in* Garant database | |
| 918. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on the principles of technical, material and everyday assistance to the units of the Military Forces of the Russian Federation stationed on the territory of the Republic of Tajikistan during a transitional period, signed at Moscow on 25 May 1993, *in* Garant database | C-635 |
| 919. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on medical aid for military and civilian staff of the units of the Military Forces of the Russian Federation stationed on the territory of the Republic of Tajikistan, and for members of their families, during a transitional period, signed at Moscow on 25 May 1993, *in* Garant database | C-636 |
| 920. | Agreement between the United Nations and the Government of the Russian Federation relating to the establishment in the Russian Federation of a United Nations Integrated Office, signed at Vienna on 15 June 1993, *in* United Nations Treaty Series | C-637 |
| 921. | International Cocoa Agreement, 1993, concluded at Geneva on 16 July 1993, *in* United Nations Treaty Series | C-638 |
| 922. | Agreement between the Russian Federation and Turkmenistan on military and intelligence activities, signed at Ashgabat on 1 September 1993, *in* Garant database Order of the President of the Russian Federation No. 346-rp of 24 July 1995 “On the Agreement between the Russian Federation and Turkmenistan on Military and Intelligence Activities”, *in* Garant database | C-639 |
| 923. | Agreement between the Russian Federation and Switzerland on regular air service, signed at Berne on 2 September 1993, *in* Garant database | C-640 |
| 924. | Treaty establishing an Economic Union, signed at Moscow on 24 September 1993, *in* Garant database | C-641 |
| 925. | Agreement on state social aid to family members of soldiers who died in Afghanistan or in other countries where military activities took place, signed at Moscow on 24 September 1993, *in* Garant database Decree of the Government of the Russian Federation No 364 of 24 June 2003 “On the intention of the Russian Federation not to become a party to certain international treaties signed within the framework of the CIS”, Annex C 149 | C-642 |
| 926. | Treaty between the Russian Federation and the Republic of Georgia on the legal status of the military units of the Russian Federation temporarily stationed on the territory of the Republic of Georgia, signed at Moscow on 9 October 1993, *in* Garant database Order of the President of the Russian Federation No 23-rp of 18 January 1994 “On provisional application of the Treaty between the Russian Federation and the Republic of Georgia on the Legal Status of the Military Units of the Russian Federation Temporarily Stationed on the Territory of the Republic | C-643 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | of Georgia", *in* Garant database | |
| 927. | Agreement between the United Nations Development Programme and the Government of the Russian Federation, signed at New York on 17 November 1993, *in* United Nations Treaty Series | C-644 |
| 928. | Agreement on general conditions and mechanism of support of development of industrial cooperation between the enterprises and the branches in the CIS Member States, signed at Ashgabat on 23 December 1993, *in* Garant database Resolution regarding the provisional application of the Agreement on General Conditions and Mechanism of Support of Development of Industrial Cooperation between the Enterprises and the Branches in the CIS Member States of 15 April 1994, *in* Garant database | C-645 |
| 929. | Treaty between the Russian Federation and Turkmenistan on the joint defense of the state borders of Turkmenistan and on the status of the military personnel of the Russian Frontier Troops stationed on the territory of Turkmenistan, signed at Ashgabat on 23 December 1993, *in* Garant database | C-646 |
| 930. | Agreement on cooperation in the field of investments, signed at Ashgabat on 24 December 1993, *in* Garant database Order of the President of the Russian Federation No 84-rp of 4 March 2002 "On the termination of provisional application of the Agreement on cooperation in the field of investments", *in* Garant database | C-647 |
| 931. | Agreement between the Government of the Russian Federation and the Government of the Republic of Belarus on the supply of Russian natural gas to the Republic of Belarus and on the creation of a system of transit gas pipelines on the territory of the Republic of Belarus, signed at Moscow on 5 January 1994, *in* Garant database | C-648 |
| 932. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on the exploitation and maintenance of the Nurek Space Surveillance System Optical-Electronic Center, signed at Moscow on 28 January 1994, *in* Garant database | C-649 |
| 933. | Agreement between the Russian Federation and the Republic of Uzbekistan on the principles of mutual supply of their Military Forces with technical and material commodities, signed at Moscow on 2 March 1994, *in* Garant database | C-650 |
| 934. | Treaty between the Russian Federation and the Republic of Uzbekistan on cooperation in military matters, signed at Moscow on 2 March 1994, *in* Garant database | C-651 |
| 935. | Agreement between the Russian Federation and the Republic of Armenia on the recruitment of nationals of the Republic of Armenia for service in the Russian Frontier Troops stationed on the territory of the Republic of Armenia and on the conduct of their military service, signed at Yerevan on 15 March 1994, *in* Garant database | C-652 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 936. | Treaty between the Russian Federation and the Republic of Kazakhstan on military cooperation, signed at Moscow on 28 March 1994, *in* Garant database | C-653 |
| 937. | Agreement between the Russian Federation and the Republic of Kazakhstan on the Strategic Nuclear Forces temporarily stationed on the territory of the Republic of Kazakhstan, signed at Moscow on 28 March 1994, *in* Garant database | C-654 |
| 938. | Agreement between the Russian Federation and the Republic of Tajikistan on the recruitment of nationals of the Republic of Tajikistan for service in the Russian Frontier Troops stationed on the territory of the Republic of Tajikistan and on the conduct of their military service, signed at Dushanbe on 30 March 1994, *in* Garant database | C-655 |
| 939. | Agreement between the Russian Federation and the Kyrgyz Republic on the recruitment of nationals of the Kyrgyz Republic for service in the Russian Frontier Troops stationed on the territory of the Kyrgyz Republic and on the conduct of their military service, signed at Bishkek on 1 April 1994, *in* Garant database | C-656 |
| 940. | Agreement between the Government of Spain and the Government of the Russian Federation on economic and industrial cooperation, signed at Madrid on 12 April 1994, *in* United Nations Treaty Series | C-657 |
| 941. | Treaty on fusion of the monetary system of the Republic of Belarus with the monetary system of the Russian Federation and on conditions of functioning of the common monetary system, signed at Moscow on 12 April 1994, *in* Garant database | C-658 |
| 942. | Agreement between the Government of the Republic of Latvia and the Government of the Russian Federation on social protection of retired military personnel of the Russian Federation and their family members residing on the territory of the Republic of Latvia, with protocol, signed at Moscow on 30 April 1994, *in* United Nations Treaty Series | C-659 |
| 943. | Decree of the Government of the Russian Federation of 17 March 1997 No. 324 "On provisional application of the Protocol to the Agreement on partnership and cooperation establishing a partnership between the European Communities and their Member States, of the one part, and the Russian Federation, of the other part", *in* Garant database | C-660 |
| 944. | Agreement between the Russian Federation and the Republic of Estonia on social guarantees to retired military personnel of the Russian Military Forces residing on the territory of the Republic of Estonia, signed at Moscow on 26 July 1994, *in* Garant database | C-661 |
| 945. | Treaty between the Russian Federation and the Republic of Kazakhstan on cooperation in matters relating to the defense of the external borders, signed at Moscow on 21 October 1994, *in* Garant database | C-662 |
| 946. | Agreement between the Russian Federation and the Kyrgyz Republic on the conditions of lease of the areas occupied by the units of the Seismic Service of | C-663 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | the Ministry of Defense of the Russian Federation stationed on the territory of the Kyrgyz Republic, signed at Moscow on 21 October 1994, *in* Garant database | |
| 947. | Agreement on turnover of goods and industrial cooperation in the field of machinery construction on the basis of reciprocity, signed at Moscow on 9 December 1994, *in* Garant database | C-664 |
| 948. | Agreement on cooperation in the organization and conduct of search and safety securitization of the flights of civil aircrafts, signed at Moscow on 9 December 1994, *in* Garant database | C-665 |
| 949. | Agreement on additional subsidies and economic help to veterans of the Great Patriotic War, civilian workers in time of war and widows of soldiers who died on the front granted in connection with the 50th anniversary of the Victory in the Great Patriotic War of 1941-1945, signed at Moscow on 9 December 1994, *in* Garant database Decree of the Government of the Russian Federation No 364 of 24 June 2003 "On the intention of the Russian Federation not to become party to certain treaties concluded within the framework of the CIS" Annex C-149 | C-666 |
| 950. | Agreement on application in practice of the provisions of Article 83 bis of the Convention on International Civil Aviation, signed at Moscow on 9 December 1994, *in* Garant database Decree of the Government of the Russian Federation No. 364 of 24 June 2003 "On the intention of the Russian Federation not to become party to certain treaties concluded within the framework of the CIS", Annex C-149 | C-667 |
| 951. | Agreement between the Government of the Russian Federation and the Government of the United States of America on customs clearance and exemptions from duties in relation to goods imported in the context of Russian-American cooperation in the exploration and use of outer space for peaceful purposes, signed at Moscow on 16 December 1994, *in* Garant database Decree of the Government of the Russian Federation No 124 of 7 February 1995 "On provisional application of Agreement between the Government of the Russian Federation and the Government of the United States of America on customs clearance and exemptions from duties in relation to goods imported in the context of Russian-American cooperation in the exploration and use of outer space for peaceful purposes", *in* Garant database | C-668 |
| 952. | Agreement between the Russian Federation and the Republic of Kazakhstan on cooperation and interaction in guaranteeing the security at the Baikonur complex, the security of the Russian military units temporarily stationed on the territory of the Republic of Kazakhstan and of their personnel, signed at Moscow on 29 December 1994, *in* Garant database | C-669 |
| 953. | Agreement between the Russian Federation and the Republic of Belarus on a Customs Union, with protocol, signed at Minsk on 6 January 1995, *in* United Nations Treaty Series | C-670 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 954. | Agreement between the Russian Federation and the Republic of Belarus on jurisdiction and mutual legal assistance in matters relating to the provisional location of the military units of the Russian Strategic Forces on the territory of the Republic of Belarus, signed at Moscow on 6 January 1995, *in* Garant database | C-671 |
| 955. | Agreement between the Government of the Russian Federation and the Government of the Republic of Belarus on the completion of the construction of the Baranovichi Missile Attack Warning System Center located on the territory of the Republic of Belarus, and on its exploitation and maintenance, signed at Minsk on 6 January 1995, *in* Garant database | C-672 |
| 956. | Agreement between the Government of the Russian Federation and the Government of the Republic of Belarus on the exploitation of the Vileyka Radio Station located on the territory of the Republic of Belarus, signed at Minsk on 6 January 1995, *in* Garant database | C-673 |
| 957. | Agreement between the Government of the Republic of Belarus and the Government of the Russian Federation, on the one hand, and the Government of the Republic of Kazakhstan, on the other hand, on a Customs Union, signed at Moscow on 20 January 1995, *in* Garant database | C-674 |
| 958. | Agreement between the Russian Federation and the Republic of Kazakhstan on the conditions of lease and exploitation of the Sary-Shagan Training Ground and on everyday management of living conditions in Priozersk, signed at Moscow on 20 January 1995, *in* Garant database | C-675 |
| 959. | Agreement between the Russian Federation and the Republic of Kazakhstan on the exploitation of the State Air Training Center No 929 of the Ministry of Defense of the Russian Federation (the facilities and military grounds situated on the territory of the Republic of Kazakhstan), signed at Moscow on 20 January 1995, *in* Garant database | C-676 |
| 960. | Agreement between the Russian Federation and the Republic of Kazakhstan on the conditions of lease and exploitation of the Emba Training Ground, signed at Moscow on 20 January 1995, *in* Garant database | C-677 |
| 961. | Agreement between the Russian Federation and the Republic of Kazakhstan on the exploitation of the State Central Training Ground No. 4 of the Ministry of Defense of the Russian Federation (the facilities and military grounds situated on the territory of the Republic of Kazakhstan), signed at Moscow on 20 January 1995, *in* Garant database | C-678 |
| 962. | Agreement between the Russian Federation and the Republic of Kazakhstan on the status of the military units of the Russian Federation temporarily stationed on the territory of the Republic of Kazakhstan, signed at Moscow on 20 January 1995, *in* Garant database | C-679 |
| 963. | Resolution of the Council of the Heads of the CIS Member States "On the fundamentals of customs legislations of the CIS Member States", adopted at Alma- Ata on 10 February 1995, *in* Garant database | C-680 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 964. | Agreement between the Russian Federation and the Republic of Belarus on single management of the customs services, signed at Minsk on 21 February 1995, *in* Garant database | C-681 |
| 965. | Agreement between the Government of the Russian Federation and the Government of the Republic of Belarus on military control of the quality of products supplied to the Military Forces of the Russian Federation and to the Military Forces of the Republic of Belarus, signed at Minsk on 21 February 1995, *in* Garant database | C-682 |
| 966. | Agreement between the Government of the Russian Federation and the Government of the Republic of Uzbekistan on organizing transportation of the military personnel between the States and on the related payments, signed at Tashkent on 2 March 1995, *in* Garant database | C-683 |
| 967. | Agreement between the Russian Federation and the Republic of Kazakhstan on single management of the customs services, signed at Moscow on 16 May 1995, *in* Garant database | C-684 |
| 968. | Resolution of the State Duma of the Federal Assembly of the Russian Federation No. 69841 GD of 18 October 1996 relating to the Agreement on transportation of special cargos and military products, signed at Minsk on 26 May 1995, *in* Consultant database | C-685 |
| 969. | Agreement on cooperation in the field of use of condensed natural gas as motor fuel for vehicles, signed at Minsk on 26 May 1995, *in* Garant database | C-686 |
| 970. | Agreement on development of activities concerning exhibitions and fairs in the Commonwealth of Independent States, signed at Minsk on 26 May 1995, *in* Garant database | C-687 |
| 971. | Agreement between the Government of the Russian Federation and the Interstate Economic Committee of the Economic Union on the conditions of presence of the Interstate Economic Committee of the Economic Union on the territory of the Russian Federation, signed at Moscow on 19 July 1995, *in* Garant database | C-688 |
| 972. | Agreement between the Government of the Russian Federation and the Government of the Republic of Uzbekistan on the creation of the International Radioastronomical Observatory on the plateau Suffa, signed at Tashkent on 27 July 1995, *in* Garant database | C-689 |
| 973. | Agreement between the Government of the Russian Federation and the Interstate Aviation Committee on the conditions of presence of the latter on the territory of the Russian Federation, signed at Moscow on 20 October 1995, *in* Garant database | C-690 |
| 974. | Agreement establishing a common space of science and technologies between the Member States of the Commonwealth of Independent States, signed at Moscow on 3 November 1995, *in* Garant database | C-691 |
| 975. | Agreement between the Government of the Russian Federation and the Government of Ukraine on transit through the territory of Ukraine of the military | C-692 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | units of the Russian Federation temporarily stationed on the territory of the Republic of Moldova, signed at Sochi on 25 November 1995, *in* Garant database | |
| 976. | Agreement between the Russian Federation and the Republic of Belarus on cooperation and interaction in guaranteeing the security of the military units of the Russian Federation temporarily stationed on the territory of the Republic of Belarus and of their personnel, signed at Moscow on 27 November 1995, *in* Garant database | C-693 |
| 977. | Agreement between the Government of the Russian Federation and the Government of the Swiss Confederation on technical and financial cooperation, signed at Moscow on 28 November 1995, *in* Garant database | C-694 |
| 978. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of Morocco on cooperation in the field of marine fishing, signed at Moscow on 28 December 1995, *in* Consultant database | C-695 |
| 979. | Agreement between the Russian Federation and the Kyrgyz Republic on single management of the customs services, signed at Moscow on 10 January 1996, *in* Garant database | C-696 |
| 980. | Agreement between the Government of the Russian Federation and the Government of Georgia on providing means of communication to the Russian military bases situated on the territory of Georgia, signed at Moscow on 19 March 1996, *in* Garant database | C-697 |
| 981. | Treaty between the Russian Federation, the Republic of Belarus, the Republic of Kazakhstan and the Kyrgyz Republic on the deepening of integration in economic and humanitarian fields, signed at Moscow on 29 March 1996, *in* United Nations Treaty Series | C-698 |
| 982. | Treaty on the accession of the Kyrgyz Republic to the Agreements on the Customs Union, signed at Moscow on 29 March 1996, *in* Garant database | C-699 |
| 983. | Treaty on the formation of association between the Russian Federation and the Republic of Belarus, signed at Moscow on 2 April 1996, *in* United Nations Treaty Series | C-700 |
| 984. | Agreement on rules for determining the origin of products from developing countries for the granting of tariff preferences within the framework of the generalized system of preferences, signed at Moscow on 12 April 1996, *in* Garant database | C-701 |
| 985. | Agreement on control of transboundary movements of hazardous and other wastes, signed at Moscow on 12 April 1996, *in* Garant database | C-702 |
| 986. | Protocol to the Agreement between the European Space Agency and the Government of the Russian Federation on the establishment of ESA's Permanent Mission to the Russian Federation and on its status, signed at Moscow on 29 July 1996, *in* Garant database | C-703 |
| 987. | Agreement between the Government of the Russian Federation and the Interstate Bank about the terms of residence of the Interstate Bank at the territory of the | C-704 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Russian Federation, signed at Moscow on 30 July 1996, on website of the Interstate Bank | |
| 988. | Agreement on the conditions of presence of the Secretariat of the Interstate Council of Heads of Ministries and Institutions for Cooperation in the Field of Machinery Construction on the territory of the Russian Federation, signed at Moscow on 24 September 1996, *in* Garant database | C-705 |
| 989. | Treaty between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on the lease of the facilities and military grounds belonging to the State Central Multifunctional Training Ground No 4 of the Ministry of Defense of the Russian Federation situated on the territory of the Republic of Kazakhstan, signed at Moscow on 18 October 1996, *in* Garant database | C-706 |
| 990. | Treaty between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on the lease of the Emba Training Ground (5580 test securing base), signed at Moscow on 18 October 1996, *in* Garant database | C-707 |
| 991. | Treaty between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on the lease of the Sary-Shagan Training Ground, signed at Moscow on 18 October 1996, *in* Garant database | C-708 |
| 992. | Treaty between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on the lease of the facilities and military grounds belonging to the State Air Training Center No. 929 of the Russian Federation situated on the territory of the Republic of Kazakhstan, signed at Moscow on 18 October 1996, *in* Garant database | C-709 |
| 993. | Agreement on the establishment and the activities of Interstate Financial and Industrial Group "Granit", signed at Moscow on 18 October 1996, *in* Garant database Decree of the Government of the Russian Federation No 448 of 23 July 2005 "On the intention of the Russian Federation not to become a party to certain international treaties signed within the framework of the CIS", *in* Garant database | C-710 |
| 994. | Agreement on support and development of small business in the CIS Member States, signed at Moscow on 17 January 1997, *in* Garant database | C-711 |
| 995. | Agreement between the Russian Federation and the Republic of Tajikistan on a chief military counselor to the Minister of Defense of the Republic of Tajikistan, signed at Moscow on 21 January 1997, *in* Garant database | C-712 |
| 996. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of Denmark on technical cooperation, signed at Copenhagen on 26 February 1997, *in* Garant database | C-713 |
| 997. | Agreement between the Russian Federation and Ukraine on the status and the conditions of presence of the Russian Navy of the Black Sea on the territory of Ukraine, signed at Kiev on 28 May 1997, *in* Garant database | C-714 |
| 998. | Agreement between the Russian Federation and Ukraine on the parameters of the division of the Black Sea Navy, signed at Kiev on 28 May 1997, *in* Garant | C-715 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | database | |
| 999. | Agreement between the Government of the Russian Federation and the Government of Ukraine on payments related to the division of the Black Sea Navy and to the presence of the Russian Navy of the Black Sea on the territory of Ukraine, signed at Kiev on 28 May 1997, *in* Garant database | C-716 |
| 1000. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on cooperation of the law-enforcement authorities in securing the order on the territory of the Baikonur Complex, signed at Alma-Ata on 4 October 1997, *in* Garant database | C-717 |
| 1001. | Agreement on uniform measures of non-tariff regulation during the formative period of the Customs Union, signed at Moscow on 22 October 1997, *in* Garant database | C-718 |
| 1002. | Agreement between the European Space Agency and the Government of the Russian Federation on customs clearance and exemptions from duties in relation to exported and imported goods in the context of cooperation in the use and exploration of outer space, signed at Moscow on 18 November 1997, *in* Garant database | C-719 |
| 1003. | Convention between the Kingdom of Spain and the Russian Federation on the transfer of convicted persons for the enforcement of custodial sentences, signed at Moscow on 16 January 1998, *in* United Nations Treaty Series | C-720 |
| 1004. | Agreement between the Russian Federation and the Republic of Belarus on social rights and guarantees of the officials belonging to the bodies of the Union of Belarus and Russia or to their personnel, signed at Moscow on 22 January 1998, *in* Garant database | C-721 |
| 1005. | Agreement between the European Community and the Russian Federation on trade in textile products, done at Brussels on 28 March 1998, on Europa website | C-722 |
| 1006. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on industrial cooperation, signed at Kiev on 24 April 1998, *in* Garant database | C-723 |
| 1007. | Agreement on the elaboration and status of interstate innovative programs and projects in the field of science and technologies, signed at Moscow on 11 September 1998, *in* Garant database | C-724 |
| 1008. | Agreement on the free access to and the procedures of exchange of publicly available information in the field of science and technologies between the CIS Member States, signed at Moscow on 11 September 1998, *in* Garant database | C-725 |
| 1009. | Agreement between the States parties to the Agreement establishing an International Road Transport Union, signed at Moscow on 24 November 1998, *in* Garant database | C-726 |
| 1010. | Convention on the elaboration and status of interstate programs in the field of science and technologies, signed at Moscow on 25 November 1998, *in* Garant database | C-727 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 1011. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of the Netherlands on assistance provided by the Netherlands in the destruction of the chemical weapons stockpiles in the Russian Federation, signed at The Hague on 22 December 1998, *in* Garant database | C-728 |
| 1012. | Agreement between the Government of the Republic of Kazakhstan, the Government of the Russian Federation and the Government of the United States of America on technology safeguard in connection with the launch by Russia from Baikonur site of space vehicles covered by U.S. licenses, signed at Moscow on 26 January 1999, *in* Garant database | C-729 |
| 1013. | Treaty on accession of the Republic of Tajikistan to the Agreements on the Customs Union, signed at Moscow on 26 February 1999, *in* Garant database | C-730 |
| 1014. | Agreement between the Government of the Russian Federation and the United Nations Educational, Scientific and Cultural Organization (UNESCO) on the conditions governing the implementation of UNESCO-assisted projects in the Russian Federation, done m Moscow on 13 May 1999, on UNESCO website | C-731 |
| 1015. | Agreement between the Government of the Kingdom of Spain and the Government of the Russian Federation on cooperation to combat crime, done in Moscow on 17 May 1999, *in* United Nations Treaty Series | C-732 |
| 1016. | Protocol to the Agreement between the United States of America and the Russian Federation concerning the safe and secure transportation, storage and destruction of weapons and the prevention of weapons proliferation of 17 June 1992, signed at Moscow and Washington on 15 and 16 June 1999, *in* Garant database | C-733 |
| 1017. | Agreement between the Russian Federation and the Kyrgyz Republic on cooperation in boundary matters, signed at Bishkek on 17 July 1999, *in* Garant database | C-734 |
| 1018. | Treaty between the Russian Federation and the Republic of Uzbekistan on further strengthening of mutual cooperation in the fields of military affairs and of military technologies, signed at Tashkent on 11 December 1999, *in* Garant database | C-735 |
| 1019. | Agreement between the Government of the Russian Federation and the Government of the United States of America on technology safeguard in connection with the launch from Russian sites of Plesetsk, Svobodny and Kapustin Yar of space vehicles covered by U.S. licenses, signed at Moscow on 31 January 2000, *in* Garant database | C-736 |
| 1020. | Protocol between the Government of the Russian Federation and the Government of the Republic of Latvia extending the period of application of the Agreement between the Government of the Russian Federation and the Government of the Republic of Latvia on regulation of the process of relocation of emigrants and on protection of their rights, signed at Riga on 24 February 2000, *in* Garant database | C-737 |
| 1021. | Agreement between the Government of the Russian Federation and the Government of the United States of America on the supply on a donation basis of | C-738 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | agriculture commodities in the framework of the U.S. Food for Progress Act, signed at Moscow on 28 February 2000, *in* Garant database | |
| 1022. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of the Netherlands on cooperation in the field of safe destruction of nuclear weapons being subject to limitation by the Russian Federation and of safe dismantlement of Russian decommissioned nuclear submarines in the Northern region, signed at Moscow on 14 March 2000, *in* Garant database | C-739 |
| 1023. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the participation of the Russian Federation in the social and economic development of the city of Sebastopol and of other towns and villages in Ukraine, in which the military units of the Russian Navy of the Black Sea are stationed, signed at Kiev on 16 March 2000, *in* Garant database | C-740 |
| 1024. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the reciprocal recognition of rights and regulation of the ownership of the Russian Navy of the Black Sea of the residential buildings and community facilities in the areas on the territory of Ukraine where the Navy's military units are stationed, signed at Kiev on 16 March 2000, *in* Garant database | C-741 |
| 1025. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on payments in relation to the exercise in Ukraine by the marines of the Russian Navy of the Black Sea and by their family members, who are nationals of the Russian Federation, of the right to study in institutions of general, primary, secondary and higher professional education equally to nationals of Ukraine, as well as the right to healthcare and other types of welfare, signed at Kiev on 16 March 2000, *in* Garant database | C-742 |
| 1026. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the regime of exploitation of the military training grounds of the Ukrainian Navy by the military units of the Russian Navy of the Black Sea, signed at Kiev on 16 March 2000, *in* Garant database | C-743 |
| 1027. | Agreement between the Government of the Russian Federation and the Government of the Republic of Iceland on cooperation in the field of fisheries, signed at Moscow on 3 April 2000, *in* Garant database | C-744 |
| 1028. | *Accord entre le Gouvernement de la République française et le Gouvernement de la Fédération de Russie relatif à la responsabilité civile au titre des dommages nucléaires du fait de fournitures en provenance de la République française destinees à des installations nucléaires en Fédération de Russie*, signed at Paris on 20 June 2000, on website of the French Assemblée Nationale | C-745 |
| 1029. | Agreement between the Government of the Russian Federation and the Federal Government of the Federal Republic of Yugoslavia on free trade of goods between the Russian Federation and the Federal Republic of Yugoslavia, signed | C-746 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | at Beograd on 28 August 2000, *in* Garant database | |
| 1030. | Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia on travel of nationals of the Russian Federation and of the Republic of Armenia without visas, signed at Moscow on 25 September 2000, *in* Garant database | C-747 |
| 1031. | Agreement on measures regulating access of services and goods from third countries to the markets of the Customs Union Member States, signed at Astana on 6 October 2000, *in* Garant database | C-748 |
| 1032. | Agreement between the Russian Federation and the Republic of Belarus on the settlement of questions relating to the termination of activities of the bodies of the Union between Belarus and Russia, signed at Moscow on 14 November 2000, *in* Garant database | C-749 |
| 1033. | Agreement between the Government of the Republic of Belarus, the Government of the Republic of Kazakhstan, the Government of the Kyrgyz Republic, the Government of the Russian Federation and the Government of the Republic of Tajikistan on travel of nationals without visas, signed at Minsk on 30 November 2000, *in* Garant database | C-750 |
| 1034. | Agreement between the Government of the Russian Federation and the Government of the Republic of Moldova on travel of nationals of the Russian Federation and of the Republic of Moldova without visas, signed at Moscow on 30 November 2000, *in* Garant database | C-751 |
| 1035. | Agreement between the Government of the Russian Federation and the Government of the Republic of Uzbekistan on travel of nationals of the Russian Federation and of the Republic of Uzbekistan, signed at Minsk on 30 November 2000, *in* Garant database | C-752 |
| 1036. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on the movement of goods within the framework of cooperation in exploration of outer space and in creation and exploitation of space- missile and missile equipments, signed at Dnepropetrovsk on 11 February 2001, *in* Garant database | C-753 |
| 1037. | International Cocoa Agreement, 2001, concluded at Geneva on 2 March 2001, on website of the International Cocoa Organization | C-754 |
| 1038. | Agreement establishing the Black Sea Navy Group of Efficient Coordination, signed at Istanbul on 2 April 2001, *in* Garant database | C-755 |
| 1039. | Agreement between the Russian Federation and the Republic of Uzbekistan on the joint use of the Air Military Forces and the Air Defense Forces of the Russian Federation and of the Air Military Forces of the Republic of Uzbekistan in order to guarantee the security of the air space of the Russian Federation and of the Republic of Uzbekistan, signed at Moscow on 19 October 2001, *in* Garant database | C-756 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1040. | Agreement between the Russian Federation and the Republic of Azerbaijan on the status, principles and conditions of exploitation of the Gabalinsk Radio-radar Station (the RRS "Daryal"), signed at Moscow on 25 January 2002, *in* Garant database | C-757 |
| 1041. | Protocol amending the Agreement between the Government of the Republic of Belarus, the Government of the Republic of Kazakhstan, the Government of the Kyrgyz Republic and the Government of the Russian Federation on mutual recognition and equivalence of documents relating to education and to academic degrees and titles of 24 November 1998, signed at Moscow on 26 February 2002, *in* Garant database | C-758 |
| 1042. | Protocol amending the Agreement between the Government of the Russian Federation and the Government of the Kingdom of the Netherlands on assistance provided by the Netherlands in the destruction of the chemical weapons stockpiles in the Russian Federation, signed at Moscow on 27 February 2002, *in* Garant database | C-759 |
| 1043. | Agreement between the Government of the Russian Federation and the Government of the Republic of Belarus on strengthening cooperation in the gas sector, signed at Moscow on 12 April 2002, *in* Garant database | C-760 |
| 1044. | Agreement between the Government of the Russian Federation and the Eurasian Economic Community on the conditions of presence of the Integration Committee of the Eurasian Economic Community on the territory of the Russian Federation, signed at Moscow on 3 July 2002, *in* Garant database | C-761 |
| 1045. | Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer of property owned by the Republic of Armenia in order to settle the debt under the public loans granted by the Government of the Russian Federation to the Government of the Republic of Armenia, signed at Yerevan on 17 July 2002, *in* Garant database | C-762 |
| 1046. | Agreement on the General Nomenclature of Goods in International Trade within the framework of the Eurasian Economic Community, signed at Astana on 20 September 2002, *in* Garant database | C-763 |
| 1047. | Protocol amending the Rules for determining the origin of products from developing countries for the granting of tariff preferences within the framework of the generalized system of preferences provided for by the Agreement on rules for determining the origin of products from developing countries for the granting of tariff preferences within the framework of the generalized system of preferences of 12 April 1996, signed at Kishinev on 7 October 2002, *in* Garant database | C-764 |
| 1048. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of Morocco on cooperation in the field of marine fishing, signed at Moscow on 15 October 2002, *in* Consultant database | C-765 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1049. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer to the Russian Federation of ownership of shares of the closed joint-stock company "Yerevan Scientific Research Institute for Mathematics Machines" owned by the Republic of Armenia, signed at Yerevan on 5 November 2002, *in* Garant database | C-766 |
| 1050. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer to the Russian Federation of ownership of shares of the closed joint-stock company "Scientific Research and Production Enterprise for Materials" owned by the Republic of Armenia, signed at Yerevan on 5 November 2002, *in* Garant database | C-767 |
| 1051. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer to the Russian Federation of ownership of shares of the closed joint-stock company "Yerevan Scientific Research Institute for Automatic Management Systems" owned by the Republic of Armenia, signed at Yerevan on 5 November 2002, *in* Garant database | C-768 |
| 1052. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer to the Russian Federation of ownership of shares of the closed joint-stock company "Mars" owned by the Republic of Armenia, signed at Yerevan on 5 November 2002, *in* Garant database | C-769 |
| 1053. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia on the transfer to the Russian Federation of ownership of the Razdan Thermoelectric Power Plant complex owned by the Republic of Armenia, signed at Yerevan on 5 November 2002, *in* Garant database | C-770 |
| 1054. | Agreement between the Russian Federation and the Kyrgyz Republic on cooperation in the field of security, signed at Bishkek on 5 December 2002, *in* Garant database | C-771 |
| 1055. | Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia on military and technical cooperation, signed at Moscow on 17 January 2003, *in* Garant database | C-772 |
| 1056. | Agreement between the European Space Agency and the Government of the Russian Federation on cooperation and partnership in the exploration and use of outer space for peaceful purposes, signed at Paris on 11 February 2003, *in* Garant database | C-773 |
| 1057. | Agreement between the Government of the Russian Federation and the Government of the Republic of Azerbaijan on military and technical cooperation, signed at Baku on 27 February 2003, *in* Garant database | C-774 |
| 1058. | Agreement on cooperation in the field of insurance within the framework of the Eurasian Economic Community, signed at Dushanbe on 27 April 2003, *in* Garant database | C-775 |
| 1059. | Agreement between the Government of the Republic of Kazakhstan, the Government of the Russian Federation and the Cabinet of Ministers of Ukraine | C-776 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | on cooperation in developing of the closed joint-stock company "Ukrainian-Kazakh- Russian Joint-Venture for Production of Nuclear Fuel" and on its activities, signed at Astana on 13 May 2003, *in* Garant database | |
| 1060. | Framework Agreement on a Multilateral Nuclear Environmental Programme in the Russian Federation together with the Protocol on claims, legal proceedings and indemnification, signed at Stockholm on 21 May 2003, on Europa website | C-777 |
| 1061. | Supplementary Agreement to the Agreement between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the Russian Federation on cooperation in the peaceful uses of nuclear energy of 3 September 1996, signed at London on 26 June 2003, on website of the UK Foreign & Commonwealth Office | C-778 |
| 1062. | Agreement between the Government of the Russian Federation and the Government of Mongolia on the activities of the Russian-Mongolian Limited Liability Company "Erdenet Enterprise", signed at Moscow on 1 July 2003, *in* Garant database | C-779 |
| 1063. | Memorandum between the Government of the Russian Federation and the Government of Bosnia and Herzegovina, the Government of the Republic of Macedonia, the Government of Serbia and Montenegro, the Government of the Republic of Slovenia, the Government of the Republic of Croatia on the settlement of mutual financial debts under the payments related to trade between the former USSR and the former SFRY, signed at Moscow on 17 September 2003, *in* Garant database | C-780 |
| 1064. | Agreement between the Russian Federation and the Kyrgyz Republic on the status and the conditions of presence of the Russian aviation base on the territory of the Kyrgyz Republic, signed at Moscow on 22 September 2003, *in* Garant database | C-781 |
| 1065. | Agreement between the Government of the Russian Federation and the Government of the Federal Republic of Germany on transit through the territory of the Russian Federation of German military personnel and equipments in connection with the participation of the German Military Forces in the efforts to stabilize and reconstruct the Transitional Islamic State of Afghanistan, signed at Yekaterinburg on 9 October 2003, *in* Garant database | C-782 |
| 1066. | Agreement between the Government of the Russian Federation and the Government of the Kyrgyz Republic on cooperation in exporting military products to third countries, signed at Bishkek on 23 October 2003, *in* Garant database | C-783 |
| 1067. | Agreement between the Government of the Russian Federation and the Government of the Lao People's Democratic Republic on the settlement of debt in rubles owed by the Lao People's Democratic Republic to the Russian Federation under provided loans, signed at Vientiane on 9 December 2003, *in* Garant database | C-784 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1068. | Agreement between the Government of the Russian Federation and the Government of the Federal Republic of Germany on simplification of travel of the nationals of the Russian Federation and of the Federal Republic of Germany, signed at Berlin on 10 December 2003, *in* Garant database | C-785 |
| 1069. | Agreement between the International Telecommunication Union and the Government of the Russian Federation on the establishment in the Russian Federation of a Regional Mission of the International Telecommunication Union, signed at Geneva on 15 December 2003, *in* Garant database | C-786 |
| 1070. | Agreement between the Government of the Russian Federation and the Collective Security Treaty Organization on the conditions of presence of the Secretariat of the Collective Security Treaty Organization on the territory of the Russian Federation, signed at Moscow on 19 December 2003, *in* Garant database | C-787 |
| 1071. | Agreement between the Russian Federation and the Republic of Kazakhstan on the development of the cooperation in efficient exploitation of the Baikonur complex, signed at Astana on 9 January 2004, *in* Garant database | C-788 |
| 1072. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on cooperation in exporting military products to third countries, signed at Astana on 9 January 2004, *in* Garant database | C-789 |
| 1073. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia extending the period of application of the Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia regulating the process of voluntary relocation of 29 August 1997, signed at Yerevan on 4 March 2004, *in* Garant database | C-790 |
| 1074. | Convention on privileges and immunities of the Shanghai Cooperation Organization, signed at Tashkent on 17 June 2004, *in* Garant database | C-791 |
| 1075. | Protocol between the Government of the Russian Federation and the Government of the Kyrgyz Republic extending the period of application of the Agreement between the Government of the Russian Federation and the Government of the Kyrgyz Republic regulating the process of relocation of emigrants and the protection of their rights of 18 July 1995, signed at Moscow on 12 July 2004, *in* Garant database | C-792 |
| 1076. | Agreement between the Government of the Russian Federation and the Cabinet of Ministers of Ukraine on measures of securing the strategic cooperation in the gas sector, signed at Sochi on 18 August 2004, *in* Garant database | C-793 |
| 1077. | Agreement between the Government of the Russian Federation and the Government of the French Republic on transit through the territory of the Russian Federation of French military personnel and equipments in connection with the participation of the French Military Forces in the efforts to stabilize and reconstruct the Transitional Islamic State of Afghanistan, signed at Moscow on 7 October 2004, *in* Garant database | C-794 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1078. | Agreement between the Russian Federation and the Republic of Tajikistan on the uses by the Tajik party of the movable property temporarily used by the Russian military base, signed at Dushanbe on 16 October 2004, *in* Garant database | C-795 |
| 1079. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on the composition and organization of the personnel structure of the Russian military base situated on the territory of the Republic of Tajikistan, signed at Dushanbe on 16 October 2004, *in* Garant database | C-796 |
| 1080. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on the transfer of the movable property, situated prior to 25 May 1993 in the areas of location of the military units, to the Russian military base situated on the territory of the Republic of Tajikistan for provisional use, signed at Dushanbe on 16 October 2004, *in* Garant database | C-797 |
| 1081. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan regarding the immovable property, the quantity and the borders of the parcels of land to be used by the Russian military base and on their location on the territory of the Republic of Tajikistan, signed at Dushanbe on 16 October 2004, *in* Garant database | C-798 |
| 1082. | Protocol on the accession of the Russian Federation to the Treaty between the Republic of Kazakhstan, the Kyrgyz Republic, the Republic of Tajikistan and the Republic of Uzbekistan establishing the Organization "Central Asian Cooperation" of 28 February 2002, signed at Dushanbe on 18 October 2004, *in* Garant database | C-799 |
| 1083. | Protocol amending the Agreement between the Government of the Russian Federation and the Government of Ukraine on travel of nationals of the Russian Federation and of Ukraine without visas of 16 January 1997, signed at Kiev on 30 October 2004, *in* Garant database | C-800 |
| 1084. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on cooperation in creation of the Kazakh telecommunication satellite "Kazsat", signed at Moscow on 18 January 2005, *in* Garant databaseO | C-801 |
| 1085. | Protocol concerning the Agreement between the Government of the Russian Federation and the Government of the Republic of Azerbaijan on travel of nationals of the Russian Federation and of the Republic of Azerbaijan without visas of 3 July 1997, signed at Baku on 2 February 2005, *in* Garant database | C-802 |
| 1086. | Agreement between the Government of the Russian Federation and the Government of the Republic of Hungary on production and repairing of arms, military equipments and their spare parts in the Republic of Hungary under licenses of the former USSR, signed at Moscow on 16 February 2005, *in* Garant database | C-803 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1087. | Decision on the main guidelines and principles of cooperation of the CIS Member States in the field of energy efficiency, adopted in Moscow on 11 March 2005, on www pravoby info | C-804 |
| 1088. | The Agreement between the Russian Federation and the Preparatory Commission for the Comprehensive Nuclear-Test-Ban Treaty Organization on measures regarding International Monitoring System Facilities, envisaged by the Comprehensive Nuclear-Test Ban Treaty, signed at Vienna on 22 March 2005, *in* Garant database | C-805 |
| 1089. | Protocol concerning the Agreement between the Government of the Republic of Belarus, the Government of the Republic of Kazakhstan, the Government of the Kyrgyz Republic, the Government of the Russian Federation and the Government of the Republic of Tajikistan on travel of nationals without visas of 30 November 2000, signed at Astana on 24 March 2005, *in* Garant database | C-806 |
| 1090. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan on cooperation in the field of works concerning safe and secure recycling of products and wastes of solid missile fuel containing beryllium, signed at Dushanbe on 28 June 2005, *in* Garant database | C-807 |
| 1091. | Protocol amending the Agreement between the Government of the Russian Federation and the Government of the Republic of Uzbekistan on travel of nationals of the Russian Federation and of the Republic of Uzbekistan of 30 November 2000, signed at Tashkent on 13 July 2005, *in* Garant database | C-808 |
| 1092. | Agreement between the Russian Federation and the People's Republic of China on the status of the military units of the Russian Federation temporarily present on the territory of the People's Republic of China and on the status of the military units of the People's Republic of China temporarily present on the territory of the Russian Federation in order to participate in joint military tramings, signed at Moscow and Beijing on 6-8 August 2005, *in* Garant database | C-809 |
| 1093. | Agreement between the Government of the Russian Federation and the Electroenergetic Council of the Commonwealth of Independent States on the conditions of presence of the Executive Committee of the Electro-energetic Council of the Commonwealth of Independent States on the territory of the Russian Federation, signed at Moscow on 14 September 2005, *in* Garant database | C-810 |
| 1094. | Protocol between the Government of the Russian Federation and the Government of the Republic of Latvia extending the period of application of the Agreement between the Government of the Russian Federation and the Government of the Republic of Latvia regulating the process of relocation of emigrants and the protection of their rights, signed at Riga on 21 September 2005, *in* Garant database | C-811 |
| 1095. | Protocol between the Government of the Russian Federation and the Government of the Republic of Armenia amending the Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia on the | C-812 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | location of the Russian military base on the territory of the Republic of Armenia and on the transfer and exploitation of the parcels of land to be used by the Russian military base of 27 September 1996, signed at Moscow on 30 November 2005, *in* Garant database | |
| 1096. | Agreement between the Government of the Russian Federation and the Government of the People's Democratic Republic of Algeria on trade, economic and financial relations and on settlement of the debts of the People's Democratic Republic of Algeria towards the Russian Federation under the previously granted loans, signed at Algiers on 10 March 2006, *in* Garant database | C-813 |
| 1097. | Agreement between the Russian Federation and the Government of the Argentine Republic for the promotion and reciprocal protection of investments, signed at Moscow on 25 June 1998, *in* United Nations Treaty Series | C-814 |
| 1098. | Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia for the promotion and mutual protection of investments, signed at Yerevan on 15 September 2001, *in* Garant database | C-815 |
| 1099. | Agreement between the Government of the USSR and the Government of the Republic of Austria for the promotion and mutual protection of investments, signed at Moscow on 8 February 1990, *in* Garant database | C-816 |
| 1100. | *Accord entre les Gouvernements du Royaume de Belgique et du Gran-Duché de Luxembourg et le Gouvernement de l'URSS concernant 1'encouragement et la protection réciproques des investissements*, signed at Moscow on 9 February 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-817 |
| 1101. | Agreement between the Government of the Russian Federation and the Government of the Republic of Bulgaria for mutual promotion and protection of investments, signed at Sofia on 8 June 1993, *in* Garant database | C-818 |
| 1102. | Agreement between the Government of the USSR and the Government of Canada for the promotion and reciprocal protection of investments, signed at Moscow on 20 November 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-819 |
| 1103. | Agreement between the Government of the USSR and the Government of the People's Republic of China for the promotion and mutual protection of investments, signed at Beijing on 21 July 1990, *in* Garant database | C-820 |
| 1104. | Agreement between the Government of the Russian Federation and the Government of the Republic of Croatia on the promotion and reciprocal protection of investments, signed at Moscow on 20 May 1996, *in* Garant database | C-821 |
| 1105. | Agreement between the Government of the Russian Federation and the Government of the Republic of Cuba for the promotion and mutual protection of investments, signed at Moscow on 7 July 1993, *in* Garant database | C-822 |
| 1106. | Agreement between the Government of the Russian Federation and the Government of the Republic of Ecuador on the promotion and mutual protection of investments, signed at Moscow on 25 April 1996, on www.businesspravo.ru | C-823 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1107. | Agreement between the Government of the Russian Federation and the Government of the Arab Republic of Egypt on the encouragement and mutual protection of capital investments, signed at Moscow on 23 September 1997, on UNCTAD website | C-824 |
| 1108. | Agreement between the Government of the Russian Federation and the Government of the Federal Democratic Republic of Ethiopia on the promotion and reciprocal protection of investments, signed at Moscow on 10 February 2000, on UNCTAD website | C-825 |
| 1109. | Agreement between the Government of the USSR and the Government of the Republic of Finland for the promotion and mutual protection of investments, signed at Helsinki on 8 February 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-826 |
| 1110. | *Accord entre le Gouvernement de la République française et le Gouvernement de l'URSS sur 1'encouragement et la protection réciproques des investissements*, signed at Paris on 4 July 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-827 |
| 1111. | Agreement between the USSR and the Federal Republic of Germany concerning the promotion and reciprocal protection of investments, signed at Bonn on 13 June 1989, *in* United Nations Treaty Series | C-828 |
| 1112. | Agreement between the Government of the USSR and the Government of the Republic of Korea for the promotion and reciprocal protection of investments, signed at Moscow on 14 December 1990, *in ICSID Compendium of investment promotion and protection treaties* | C-829 |
| 1113. | Agreement between the Government of the Russian Federation and the Government of the Democratic People's Republic of Korea for the promotion and mutual protection of investments, signed at Moscow on 28 November 1996, *in* Garant database | C-830 |
| 1114. | Agreement between the Government of the Russian Federation and the Government of the Lao People's Democratic Republic for the promotion and mutual protection of investments, signed at Moscow on 6 December 1996, *in* Garant database | C-831 |
| 1115. | Agreement between the Government of the Russian Federation and the Government of the Lebanese Republic regarding the promotion and mutual protection of investments, signed at Moscow on 8 April 1997, on UNCTAD website | C-832 |
| 1116. | Agreement between the Government of the Russian Federation and the Government of the Republic of Lithuania on the promotion and reciprocal protection of the investments, signed at Moscow on 29 June 1999, on UNCTAD website | C-833 |
| 1117. | Agreement between the Government of the Russian Federation and the Government of the Republic of Moldova on the promotion and mutual protection | C-834 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | of investments, signed at Moscow on 17 March 1998, *in* Garant database | |
| 1118. | Agreement between the Government of the Russian Federation and the Government of Mongolia for the promotion and mutual protection of investments, signed at Ulan Bator on 29 November 1995, *in* Garant database | C-835 |
| 1119. | Agreement between the USSR and the Kingdom of the Netherlands on encouragement and reciprocal protection of investments, signed at Moscow on 5 October 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-836 |
| 1120. | Agreement between the Government of the Russian Federation and the Government of the Republic of the Philippines on the promotion and mutual protection of investments, signed at Moscow on 12 September 1997, *in ICSID Compendium of investment promotion and protection treaties* | C-837 |
| 1121. | Agreement between the Government of the Russian Federation and the Government of the Republic of Poland on the promotion and reciprocal protection of investments, signed at Warsaw on 2 October 1992, on www.bus inesspravo.ru. | C-838 |
| 1122. | Agreement between the Government of the Russian Federation and the Government of the Republic of Portugal for the promotion and mutual protection of investments, signed at Moscow on 21 July 1994, on UNCTAD website | C-839 |
| 1123. | Agreement between the Government of the Russian Federation and the Government of Romania for the promotion and mutual protection of investments, signed at Moscow on 29 September 1993, *in* Garant database | C-840 |
| 1124. | Agreement between the Government of the Russian Federation and the Government of the Republic of Slovenia for the promotion and mutual protection of investments, signed at Ljubljana on 8 April 2000, on www busmesspravo.ru | C-841 |
| 1125. | Agreement between the Government of the Russian Federation and the Government of the Republic of South Africa on the promotion and reciprocal protection of investments, signed at Moscow on 23 November 1998, Treaty Section of the State Library of the Department of Foreign Affaires of South Africa | C-842 |
| 1126. | Agreement between the USSR and Spain for the promotion and mutual protection of investments, signed at Madrid on 26 October 1990, *in* Garant database | C-843 |
| 1127. | Agreement between the Government of the USSR and the Federal Council of Switzerland regarding the promotion and reciprocal protection of investments, signed at Moscow on 1 December 1990, *in ICSID Compendium of investment promotion and protection treaties* | C-844 |
| 1128. | Agreement between the Government of the Russian Federation and the Government of the Syrian Arab Republic for the promotion and mutual protection of investments, signed at Moscow on 26 January 2005, *in* Garant database | C-845 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1129. | Agreement between the Government of the Russian Federation and the Government of the Republic of Tajikistan for the promotion and mutual protection of investments, signed at Moscow on 16 April 1999, *in* Consultant database | C-846 |
| 1130. | Agreement between the Government of the Russian Federation and the Government of the Kingdom of Thailand on the promotion and reciprocal protection of investments, signed at Moscow on 17 October 2002, on UNCTAD website | C-847 |
| 1131. | Agreement between the Government of the Russian Federation and the Government of the Republic of Turkey regarding the promotion and reciprocal protection of investments, signed at Ankara on 15 December 1997, on UNCTAD website | C-848 |
| 1132. | Agreement between the Government of the USSR and the Government of the United Kingdom of Great Britain and Northern Ireland for the promotion and reciprocal protection of investments, signed at London on 6 April 1989, *in ICSID Compendium of investment promotion and protection treaties* | C-849 |
| 1133. | Treaty between the Russian Federation and the United States of America concerning the encouragement and reciprocal protection of investment, signed at Washington on 17 June 1992, *in ICSID Compendium of investment promotion and protection treaties* | C-850 |
| 1134. | Agreement between the Government of the Russian Federation and the Government of the Republic of Uzbekistan on the promotion and reciprocal protection of investments, signed at Tashkent on 22 December 1997, on www.businesspravo.ru | C-851 |
| 1135. | Agreement between the Government of the Russian Federation and the Government of the Republic of Yemen for the promotion and mutual protection of investments, signed at Moscow on 17 December 2002, *in* Garant database | C-852 |
| 1136. | Agreement between the Government of the Russian Federation and the Federal Government of the Federal Republic of Yugoslavia for the promotion and mutual protection of investments, signed at Moscow on 11 October 1995, *in* Garant database | C-853 |
| 1137. | Basic Protocol to the European Energy Treaty, September 6, 1991 | C-854 |
| 1138. | European Energy Charter Conference Secretariat, Document 8/91 — BP 2, September 11, 1991 | C-855 |
| 1139. | Comments of the United States on Basic Protocol draft, September 11, 1991 | C-856 |
| 1140. | European Energy Charter Conference Secretariat**,** Document 8/91 — BP 2, September 12, 1991 | C-857 |
| 1141. | European Energy Charter Conference Secretariat, Document 14/91, BP 3, October 11, 1991 | C-858 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1142. | European Energy Charter Conference Secretariat, Document 21/91 — Annex I — BA 4, October 31, 1991 | C-859 |
| 1143. | European Energy Charter Conference Secretariat, Document 4/92 — Annex I — BA 6, January 20, 1992 | C-860 |
| 1144. | European Energy Charter Conference Secretariat, Document 22/92 — BA 12, April 9, 1992 | C-861 |
| 1145. | European Energy Charter Conference Secretariat, Document 31/92 — BA 13, June 19, 1992 | C-862 |
| 1146. | European Energy Charter Conference Secretariat, Document 32/92 — BA 14 — June 24, 1992 | C-863 |
| 1147. | European Energy Charter Conference Secretariat, Document 47/92 – Annex BA-20, October 7, 1992, | C-864 |
| 1148. | European Energy Charter Conference Secretariat, Document 53/92 – Annex BA-22, October 21, 1992, | C-865 |
| 1149. | European Energy Charter Conference Secretariat, Document 76/92 – BA-31, December 21, 1992, | C-866 |
| 1150. | European Energy Charter Conference Secretariat, Room Document 11 – WG 11, 1-6 Feb 93, February 2, 1993 | C-867 |
| 1151. | European Energy Charter Conference Secretariat, Document 20/93 – Annex I - BA-37, March 1, 1993 | C-868 |
| 1152. | European Energy Charter Conference Secretariat, Document /93 – LEG-20, March 1993 | C-869 |
| 1153. | European Energy Charter Conference Secretariat, Document 23/93 – CONF 50, March 15, 1993 | C-870 |
| 1154. | European Energy Charter Conference Secretariat, Room Document 3 – Plenary Session, 24-26 March 93, March 24, 1993 | C-871 |
| 1155. | European Energy Charter Conference Secretariat, Document 35/93 – CONF 56, May 1, 1993 | C-872 |
| 1156. | European Energy Charter Conference Secretariat, Document 46/93 – CONF 60, June 1, 1993 | C-873 |
| 1157. | European Energy Charter Conference Secretariat, Document 55/93 – CONF 64, July 7, 1993 | C-874 |
| 1158. | European Energy Charter Conference Secretariat, Room Document 7 – Plenary Session, 6-9 October 1993, October 6, 1993 | C-875 |
| 1159. | European Energy Charter Conference Secretariat, Document 64/93 – CONF-72, October 11, 1993 | C-876 |
| 1160. | European Energy Charter Conference Secretariat, Room Document 6 – Plenary session, 14-18 December 1993, December 15, 1993 | C-877 |
| 1161. | European Energy Charter Conference Secretariat, Room Document 7 – Plenary session, 14-18 December 1993, December 15, 1993 (unredacted and redacted versions) | C-878 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1162. | European Energy Charter Conference Secretariat, Document 74/93 – CONF-82, December 20, 1993 | C-879 |
| 1163. | European Energy Charter Conference Secretariat, Message No 203, December 21, 1993 | C-880 |
| 1164. | European Energy Charter Conference Secretariat, Note for the file (LW/as/Romania), February 8, 1994 | C-881 |
| 1165. | European Energy Charter Conference Secretariat, Note for the file (LW/GG/note.Japan), February 14, 1994 | C-882 |
| 1166. | Telefax from Craig Bamberger, International Energy Agency, to Lise Weis, European Energy Charter Conference Secretariat, February 18, 1994 | C-883 |
| 1167. | European Energy Charter Conference Secretariat, Document 12/94 — CONF 91, February 28, 1994 | C-884 |
| 1168. | European Energy Charter Conference Secretariat, Room Document 13 — Plenary Session, 7-11 March 1994, March 8, 1994 | C-885 |
| 1169. | European Energy Charter Conference Secretariat, Room Document 15 — Plenary Session, 7-11 March 1994, March 8, 1994 | C-886 |
| 1170. | European Energy Charter Conference Secretariat, Room Document 32 — Plenary Session, 7-11 March 1994, March 9, 1994 | C-887 |
| 1171. | European, Energy Charter Conference Secretariat, Room Document 50 — Plenary Session, 7-11 March 1994, March 11, 1994 | C-888 |
| 1172. | OECD - 1EA, Memorandum from Craig Bamberger to Mrs. Steeg and Mr. Ferriter, March 15,1994 | C-889 |
| 1173. | European Energy Charter Conference Secretariat, Document 17/94 — CONF 96, March 17, 1994 (unredacted and redacted versions) | C-890 |
| 1174. | European Energy Charter Conference Secretariat, Note for the attention of Mr. Ayral (CLJ/jal), March 18, 1994 | C-891 |
| 1175. | Annex I, European Energy Charter — Negotiations on the Basic Agreement — Position Paper, [April 6, 1994] | C-892 |
| 1176. | European Energy Charter Conference Secretariat, Message No. 239, April 28, 1994 | C-893 |
| 1177. | Letter from Gail Tyerman, Head of Delegation to the Energy Charter Conference — Canadian Department of Foreign Affairs and International Trade, to Clive Jones, Secretary General — Energy Charter Treaty Secretariat, May 19, 1994 (also **Annex C 1007**) | C-894 |
| 1178. | Telefax from Helene Steinhäusl, Austrian Mission to the E.C , to Denis Westerhof, European Energy Charter Conference Secretariat, May 19, 1994 (also **Annex C 1006**) | C-895 |
| 1179. | Letter from Marmela Ciobanu, Romanian delegation — Ministry of Industries, to Lisa Weis, Conference on European Energy Charter Secretariat, May 30, 1994 (also **Annex C 1017**) | C-896 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1180. | Telefax from Svend Frus, Permanent representation of Denmark to the E.U , to Clive Jones, Secretariat of the European Energy Charter, May 31, 1994 (also **Annex C 1008**) | C-897 |
| 1181. | Telefax from Gunnar Gjerde, Energy Counselor – Norwegian Mission to the European Communities, to Denis Westerhof, Energy Charter Secretariat, May 31, 1994 (also **Annex C 1014**) | C-898 |
| 1182. | European Energy Charter Conference Secretariat, Room Document 1 Rev - - Plenary Session, 7-10 June 1994, June 9,1994 | C-899 |
| 1183. | European Energy Charter Conference Secretariat, Room Document 24 - -Plenary Session, 7-10 June 1994, June 10,1994 | C-900 |
| 1184. | Interim Text – Energy Chester Treaty, June 20, 1994 | C-901 |
| 1185. | Letter from the Permanent Representative, Permanent representation of Portugal to the European Union, to Clive Jones, Secretary General of the European Energy Charter Conference, June 27, 1994 (also **Annex C 1016**) | C-902 |
| 1186. | Letter from the Permanent representative, Permanent representation of Portugal to the European Union, to Clive Jones, Secretary General of the European Energy Charter Conference, July 22, 1994 | C-904 |
| 1187. | Letter from H.E. Signor Enzo Perlot, Italian Permanent Representative to the EC, to Clive Jones, Secretary General – European Energy Charter Conference, July 27, 1994 | C-905 |
| 1188. | Telefax from Lise Weis, Energy Charter Secretariat, to Ted Borek, August 25, 1994 | C-906 |
| 1189. | Letter from Clive Jones, Secretary General – European Energy Charter Conference Secretariat, to H.E. Signor Enzo Perlot, Italian Permanent Representative to the EC, August 31, 1994 | C-907 |
| 1190. | Letter from the Permanent representation of Italy to the European Communities to Clive Jones, Secretary General – Energy Charter Conference, September 1, 1994 (also **Annex C 1012**) | C-908 |
| 1191. | European Energy Charter Conference Secretariat, Document 27/94 – CONF 104, September, 14, 1994 | C-909 |
| 1192. | Annex 1, Text for Adoption–Energy Charter Treaty, September 14, 1994 | C-910 |
| 1193. | Telefax from C. Pauletto, Swiss Federal Office for foreign economic affairs, to the Charter Conference Secretariat, September 21, 1994 (**also Annex C 1023**) | C-911 |
| 1194. | Letter from A. Shokhin, Deputy Chairman – Government of the Russian Federation, to Charles Rutten, Conference Chairman – European Energy Charter | C-912 |
| 1195. | European Energy Charter Conference Secretariat, Message No. 272L, October 28, 1994 | C-913 |
| 1196. | European Energy Charter Conference Secretariat, Message No 275 L November 9, 1994 | C-914 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1197. | Letter from German Ministry of Economy to Mr. Bamberger, European Energy Charter Conference Secretariat, November 9, 1994 (also **Annex C 1001**) | C-915 |
| 1198. | European Union – Council, Document 10851/94 – *Rapport intérimaire,* November 14, 1994 | C-916 |
| 1199. | Letter from Dr Karl, German Ministry of Economy, to Craig Bamberger, European Energy Charter Conference, November 15, 1994 | C-917 |
| 1200. | Note from P Gilsdorf, European Commission – Legal Department, to Mr. Maniatopoulos, Director General DG XVII, November 21, 1994 (sent by telefax) | C-918 |
| 1201. | European Energy Charter Conference Secretariat, Message No. 278L, November 30, 1994 | C-919 |
| 1202. | European Energy Charter Conference Secretariat, Note for the attention of Ambassador Rutten and Mr. Ayral (CLJ/jal), December 6, 1994 | C-920 |
| 1203. | European Union – Council, Document 11207/94 – Report, December 8, 1994 | C-921 |
| 1204. | European Energy Charter Conference Secretariat, Document 41/94 – CONF 114, December 19, 1994 (also **Annex C 1003**) | C-922 |
| 1205. | European Energy Charter Conference Secretariat, Document 42/94 – CONF 115, January 6, 1995 | C-923 |
| 1206. | Declaration of Mark S. McNeill, June 1, 2007 | C-924 |
| 1207. | Legal Aspects of provisional application of international treaties in the territory of the Russian Federation, July 8, 1997, Energy Charter Secretariat, List of Participants in the Charter Conference, July 8, 1997 | C-925 |
| 1208. | European Energy Charter Conference Secretariat, Document 31/92 – BA 13, June 19, 1992· | C-926 |
| 1209. | European Energy Charter Conference Secretariat, Document 32/92 – BA 14, June 24, 1992 | C-927 |
| 1210. | European Energy Charter Conference Secretariat, Room Document 12 – Working Group II, September 9, 1992 | C-928 |
| 1211. | European Energy Charter Conference Secretariat, Room Document 13 – Working Group II, September 10, 1992 | C-929 |
| 1212. | European Energy Charter Conference Secretariat, Document 53/92 – BA-22, October 21, 1992 | C-930 |
| 1213. | European Energy Charter Conference Secretariat, Room Document 4 – WG II, 12- 17 Nov 92, November 13, 1992 | C-931 |
| 1214. | European Energy Charter Conference Secretariat, Document 76/92 – BA-31, December 21, 1992 | C-932 |
| 1215. | European Energy Charter Conference Secretariat, Document 15/93 – Annex – BA- 35, February 9, 1993 | C-933 |
| 1216. | European Energy Charter Conference Secretariat, Document 23/93 – CONF 50, March 15, 1993 | C-934 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1217. | European Energy Charter Conference Secretariat, Document 35/93 – CONF 56, May 1, 1993 | C-935 |
| 1218. | European Energy Charter Conference Secretariat, Document 46/93 – CONF 60, June 1, 1993 | C-936 |
| 1219. | European Energy Charter Conference Secretariat, Document 55/93 – CONF-64, July 7, 1993 | C-937 |
| 1220. | European Energy Charter Conference Secretariat, Document 64/93 – CONF-72, October 11, 1993 | C-938 |
| 1221. | European Energy Charter Conference Secretariat, Document 74/93 – CONF-82, December 20, 1993 | C-939 |
| 1222. | European Energy Charter Conference Secretariat, Document 17/94 – CONF 96, March 17, 1994 | C-940 |
| 1223. | European Energy Charter Conference Secretariat, Note for the attention of Mr. Ayral (CLJ/jai), March 18, 1994 | C-941 |
| 1224. | European Energy Charter Conference Secretariat, Document 20/94 – CONF 98, Apri1 22, 1994 | C-942 |
| 1225. | European Energy Charter Conference Secretariat, Room Document 2 – Plenary Session, 7-10 June 1994, June 7, 1994 | C-943 |
| 1226. | European Energy Charter Conference Secretariat, Room Document 16 — Plenary Session, 7-10 June 1994, June 8, 1994 | C-944 |
| 1227. | European Energy Charter Conference Secretariat, Room Document 36 – Plenary Session, 7-11 June 1994, June 11, 1994 | C-945 |
| 1228. | Interim text – Energy Charter Treaty, June 20, 1994 | C-946 |
| 1229. | LSG Report, Energy Charter Treaty, July 8, 1994 | C-947 |
| 1230. | European Energy Charter Conference Secretariat, Report of the Legal Sub-Group, July 8, 1994 | C-948 |
| 1231. | Letter from S W Fremantle, U.K. Department of Trade and Industry, to L. Weis, European Energy Charter Secretariat, July 25, 1994 | C-949 |
| 1232. | European Energy Charter Conference Secretariat, Document 27/94 – CONF 104, September 14, 1994 | C-950 |
| 1233. | Annex I, Text for adoption – Energy Charter Treaty, September 14, 1994 | C-951 |
| 1234. | Basic Protocol to the European Energy Treaty, September 6, 1991 | C-952 |
| 1235. | European Energy Charter Conference Secretariat, Document 8/91 – BP 2, September 11, 1991 | C-953 |
| 1236. | Comments of the United States on Basic Protocol draft of 11 September 1991 | C-954 |
| 1237. | European Energy Charter Conference Secretariat, Document 14/91 – BP 3, | C-955 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | October 11, 1991 | |
| 1238. | European Energy Charter Conference Secretariat, Document 21/91 -- Annex I – BA 4, October 31, 1991 (unredacted and redacted versions) | C-956 |
| 1239. | European Energy Charter Conference Secretariat, Document 4/92 – Annex 1 – BA 6, January 20, 1992 (unredacted and redacted versions) | C-957 |
| 1240. | European Energy Charter Conference Secretariat, Document 17/92 – BA 10, March 19, 1992 (unredacted and redacted versions) | C-958 |
| 1241. | European Energy Charter Conference Secretariat, Document 22/92 – BA 12, April 9, 1992 (unredacted and redacted versions) | C-959 |
| 1242. | European Energy Charter Conference Secretariat, Document 31/92 – BA 13, June 19, 1992 (unredacted and redacted versions) | C-960 |
| 1243. | European Energy Charter Conference Secretariat, Document 32/92 – BA 14, June 24, 1992 | C-961 |
| 1244. | European Energy Charter Conference Secretariat, Document 37/92 – Annex – BA- 15, August 12, 1992 | C-962 |
| 1245. | European Energy Charter Conference Secretariat, Message No. 73, September 1, 1992 (unredacted and redacted versions) | C-963 |
| 1246. | European Energy Charter Conference Secretariat, Room Document 2 – Working Group II, September 7, 1992 | C-964 |
| 1247. | Facsimile from Allan Culham, Director Energy and Nuclear Affairs Division – Canadian External Affairs and International Trade Department, to Leif Ervik, European Energy Charter, September 15, 1992 (unredacted and redacted versions) | C-965 |
| 1248. | Telefax from Ole Kirkvaag, Norwegian Ministry of Finance, to Mr. Ervik, European Energy Charter Conference Secretariat, September 22, 1992 | C-966 |
| 1249. | Fax from Dr Selling (Germany), October 12, 1992 | C-967 |
| 1250. | European Energy Charter Conference Secretariat, Document 53/92 – BA-22, October 21, 1992 | C-968 |
| 1251. | Letter from P W Fawcett, U.K. Inland Revenue International Division, October 28, 1992 | C-969 |
| 1252. | European Energy Charter Conference Secretariat, Document 55/92 – TAX-1, October 29, 1992 (unredacted and redacted versions) | C-970 |
| 1253. | European Energy Charter Conference Secretariat, Room Document 1 – Taxation Sub-Group, November 10, 1992 | C-971 |
| 1254. | European Energy Charter Conference Secretariat, Room Document 2, November 10, 1992 | C-972 |
| 1255. | European Energy Charter Conference Secretariat, Room Document 3, November 10, 1992 | C-973 |
| 1256. | European Energy Charter Conference Secretariat, Room Document 4 – Taxation Sub-Group, November 11, 1992 (unredacted and redacted versions) | C-974 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1257. | European Energy Charter Conference Secretariat, Document 62/92 – TAX-2, November 13, 1992 | C-975 |
| 1258. | European Energy Charter Conference Secretariat, Document 65/92 – Annex – BA- 26, November 25, 1992 | C-976 |
| 1259. | European Energy Charter Conference Secretariat, Room Document 5 – WG II, 14- 18 Dec. 92, December 15, 1992 (unredacted and redacted versions) | C-977 |
| 1260. | European Energy Charter Conference Secretariat, Document 76/92 – BA-31, December 21, 1992 | C-978 |
| 1261. | European Energy Charter Conference Secretariat, Room Document 8 – WG II, 1-6 Feb. 93, February 1, 1993 | C-979 |
| 1262. | European Energy Charter Conference Secretariat, Document 7/93 – LEG-4, February 2, 1993 | C-980 |
| 1263. | European Energy Charter Conference Secretariat, Document 15/93 – Annex – BA- 35, February 9, 1993 | C-981 |
| 1264. | Document "Article 20 'Taxation'" (undated) | C-982 |
| 1265. | European Energy Charter Conference Secretariat, Document 20/93 – Annex I – BA-37, March 1, 1993 | C-983 |
| 1266. | European Energy Charter Conference Secretariat, Document 21/93 – CONF 49, March 3, 1993 | C-984 |
| 1267. | European Energy Charter Conference Secretariat, Document 23/93 – CONF 50, March 15, 1993 | C-985 |
| 1268. | Telefax from Old Kirkvaag, Advisor – Norwegian Royal Ministry of Finance and Customs, to Leif Ervik, European Energy Charter Secretariat, March 19, 1993 | C-986 |
| 1269. | Note from Dominique Lemaire, French department of tax legislation, to the Energy Charter Secretariat, March 19, 1993 | C-987 |
| 1270. | European Energy Charter Conference Secretariat, Document 30/93 – CONF 54, April 1, 1993 | C-988 |
| 1271. | European Energy Charter Conference Secretariat, Document 35/93 – CONF 56, May 1, 1993 | C-989 |
| 1272. | European Energy Charter Conference Secretariat, Document 46/93 – CONF 60, June 1, 1993 | C-990 |
| 1273. | European Energy Charter Conference Secretariat, Room Document 3 – Plenary Session, 28 June – 2 July 1993, June 28, 1993 | C-991 |
| 1274. | European Energy Charter Conference Secretariat, Document 64/93 – CONF-72, October 11, 1993 | C-992 |
| 1275. | European Energy Charter Conference Secretariat, Document 17/94 – CONF 96, March 17, 1994 | C-993 |
| 1276. | Overview of Legal Sub-Group amendments and opinions relating to the Compromise text, June 3, 1994 | C-994 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 1277. | Interim text – Energy Charter Treaty, June 20, 1994 | C-995 |
| 1278. | Annex 1, Text for adoption – Energy Charter Treaty, September 14, 1994 | C-996 |
| 1279. | European Energy Charter Conference Secretariat, Note for the attention of the Taxation Sub-Group members (LKE/ad/note734), September 30, 1994 | C-997 |
| 1280. | Note from Canada to the attention of the Chairman of the Taxation Sub-Group, October 26, 1994 | C-998 |
| 1281. | Fax from Ann Fisher, American Department of the Treasury Office of Tax Policy, to Lise Weis, October 27, 1994 | C-999 |
| 1282. | European Energy Charter Conference Secretariat, Message No. 272L, October 28, 1994 | C-1000 |
| 1283. | Letter from German Ministry of Economy, to Mr. Bamberger, European Energy Charter Conference Secretariat, November 9, 1994 (also **Annex C 915**) | C-1001 |
| 1284. | Letter from Deutsch Ministry of Foreign Affairs to C. Bamberger, Chairman Legal Sub Group ECT, November 22, 1994 (first page) | C-1002 |
| 1285. | European Energy Charter Conference Secretariat, Document 41/94 – CONF 114, December 19, 1994 (also **Annex C 922**) | C-1003 |
| 1286. | Update – position of March 1, 1995, List of Signatories | C-1004 |
| 1287. | Austria's Full Powers for Signature of the Final Act of the Europeans Energy Charter Conference, the Energy Charter Treaty and the Protocol on Energy Efficiency and Related Environmental Aspects, December 14, 1994 | C-1005 |
| 1288. | Letter from Helene Steinhäusl, Austrian mission to the E.C , to Denis Westerhof, European Energy Charter Conference Secretariat, May 19, 1994 (also **Annex C 895**) | C-1006 |
| 1289. | Letter from Gail Tyerman, Head of Delegation to the Energy Charter Conference – Canadian Department of Foreign Affairs and International Trade, to Clive Jones, Secretary General – Energy Charter Treaty Secretariat, May 19, 1994 (also **Annex C 894**) | C-1007 |
| 1290. | Telefax from Svend Friis, Permanent representation of Denmark to the E.U, to Clive Jones, Secretariat of the European Energy Charter, May 31, 1994 (also **Annex C 897**) | C-1008 |
| 1291. | European Council Decision of 15 December 1994 approving the provisional application of the Energy Charter Treaty by Decision of the Commission on behalf of the European Atomic Energy Community (94/1067/Euratom), *Official Journal of the European Communities,* No. L 390/113, December 31, 1994. | C-1009 |
| 1292. | European Council Decision of 15 December 1994 on the provisional application of the Energy Charter Treaty by the European Community (94/998/EC), *Official Journal of the European Communities,* No. L 390/1, December 31, 1994. | C-1010 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1293. | Ireland's Full Powers for Signature of the Energy Charter Treaty, December 13, 1994. | C-1011 |
| 1294. | Letter from the Permanent representation of Italy to the European Communities to Clive Jones, Secretary General – European Energy Charter Conference, September 1, 1994 (also **Annex C 908**). | C-1012 |
| 1295. | Malta's declaration regarding provisional application of the Energy Charter Treaty, December 14, 1994. | C-1013 |
| 1296. | Telefax from Gunnar Gjerde, Energy Counselor – Norwegian Mission to the European Communities, to Denis Westerhof, Energy Charter Secretariat, May 31, 1994 (also **Annex C 898**). | C-1014 |
| 1297. | Letter from Roman Luczkiewicz, Adviser to the Minister – Polish Ministry of Industry and Trade, to Clive Jones, Secretary General – Secretariat of Charter Conference, January 11, 1995. | C-1015 |
| 1298. | Letter for the Permanent representative, Permanent representation of Portugal to the European Union, to Clive Jones, Secretary General of the European Energy Charter Conference, June 27, 1994 (also **Annex C 902**). | C-1016 |
| 1299. | Letter from Marinela Ciobanu, Romanian delegation – Ministry of Industries, to Lisa Weis, Conference on European Energy Charter Secretariat, May 30, 1994 (also **Annex C 896**). | C-1017 |
| 1300. | Letter from Marinela Ciobanu, Romanian delegation – Ministry of Industries, to Vaclav Vesely, European Energy Charter Conference Secretariat, [February 15, 1995]. | C-1018 |
| 1301. | Russia's Full Powers for Signature of the Energy Charter Treaty, the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, and the Final Act of the European Energy Charter Conference, December 16, 1994. | C-1019 |
| 1302. | Statement by the delegation of the Russian Federation to the Energy Charter Conference, 17-18 December 2002. | C-1020 |
| 1303. | Russian Federation Government Resolution No. 1390 "On the Signing of the Energy Charter Treaty and Related Documents", December 16, 1994. | C-1021 |
| 1304. | Russian Federation Government Resolution No. 171-r, February 7, 1995. | C-1022 |
| 1305. | Telefax from C. Pauletto, Swiss Federal Office for foreign economic affairs, to the Charter Conference Secretariat, September 21, 1994 (also **Annex C 911**). | C-1023 |
| 1306. | Energy Charter Secretariat, Message No. 157/98, November 13, 1998. | C-1024 |
| 1307. | Letter from A.W.J Kerr, Environment, Science and Energy Department – Foreign & Commonwealth Office, to Jan Linehan, Legal Adviser to the Energy Charter Secretariat, March 26, 1998. | C-1025 |
| 1308. | European Energy Charter Conference Secretariat, Document 14/91 – BP 3, October 11, 1991<br>European Energy Charter Conference Secretariat, Document 4/92 – Annex 1 – | C-1026 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | BA 6, January 20, 1992<br>European Energy Charter Conference Secretariat, Document 22/92 – BA 12, April 9, 1992<br>OECD, Memorandum from Craig Bamberger, Sub-group Chairman, to the Legal Sub-group, May 11, 1992.<br>European Energy Charter Conference Secretariat, Document 31/92 – BA 13, June 19, 1992.<br>European Energy Charter Conference Secretariat, Document 32/92 – BA 14, June 24, 1992.<br>European Energy Charter Conference Secretariat, Document 37/92 – Annex – BA- 15foot, August 12, 1992.<br>European Energy Charter Conference Secretariat, Document 41/92 - Annex III – CONF 35 (undated).<br>European Energy Charter Conference Secretariat, Document 47/92 – BA-20, October 7, 1992.<br>European Energy Charter Conference Secretariat, Document 53/92 – Annex – BA- 22, October 21, 1992.<br>European Energy Charter Conference Secretariat, Document 65/92– Annex – BA- 26, November 25, 1992.<br>European Energy Charter Conference Secretariat, Document 72/92 – BA-30, December 8, 1992.<br>European Energy Charter. Conference Secretariat, Document 76/92, December 21, 1992.<br>European Energy Charter Conference Secretariat, Room Document 2 – WG II, 1-6 Feb. 93, February 1, 1993.<br>European Energy Charter Conference Secretariat, Document 15/93 – BA-35, February 9, 1993.<br>European Energy Charter Conference Secretariat, Document 20/93 – Annex I – BA-37, March 1, 1993.<br>European Energy Charter Conference Secretariat, Document 23/93 – CONF 50, March 15, 1993.<br>European Energy Charter Conference Secretariat, Document 35/93 – CONF 56, May 1, 1993.<br>Energy Charter Treaty, Draft – Ministerial Declaration to the Energy Charter Treaty, version 2, May 1, 1993.<br>Facsimile from Greg Polson, First Secretary – Australian Embassy and Mission to the European Communities, to Craig Bamberger, Legal Counsel – International Energy Agency, May 17, 1993.<br>European Energy Charter Conference Secretariat, Document 46/93 – CONF 60, June 1, 1993.<br>European Energy Charter Conference Secretariat, Message No. 163, June 3, | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 1993.<br>European Energy Charter Conference Secretariat, Document 55/93 – CONF-64, July 7, 1993.<br>Energy Charter Treaty, Draft – Ministerial Declaration to the Energy Charter Treaty, version 4, July 7, 1993 (unredacted and redacted versions).<br>European Energy Charter Conference Secretariat, Document 60/93 – CONF 69, September 24, 1993.<br>European Energy Charter Conference Secretariat, Document 64/93 – CONF-72, October 11, 1993.<br>European Energy Charter Conference Secretariat, Document 74/93 CONF-82, December 20, 1993.<br>European Energy Charter Conference Secretariat, Room Document 36 – Plenary Session, 7-11 March 1994, March 10, 1994.<br>Document "Ministerial Declaration" (undated).<br>European Energy Charter Conference Secretariat, Document 17/94 – CONF 96, March 17, 1994.<br>Interim text – Final Act of the Conference on the Energy Charter Treaty, June 20, 1994.<br>Document CONF 104 – Appendix II September 14, 1994.<br>Annex 1, Text for adoption – Energy Charter Treaty, September 14, 1994.<br>European Energy Charter Conference Secretariat, Message No. 270L, October 11, 1994.<br>European Energy Charter Conference Secretariat, Document 35/94 – CONF 108, November 30, 1994. | |
| 1309. | Commission of the European Communities, Document COM(91) 36 final, February 14, 1991<br>PETROLEUM INTELLIGENCE WEEKLY, Vol. XXX, No. 21, May 27, 1991 (excerpts).<br>Address by Yvonne M.C.T van Rooy, Minister for Foreign Trade of the Netherlands, at the opening session of the Preparatory Conference on the European Energy Charter, Brussels, July 15, 1991.<br>Conference on European Energy Charter – Conference Secretariat, Press Release – European Energy Charter pre-Conference, 15-17 July 1991, July 17, 1991.<br>Energy Charter Conference Secretariat, Document 8/91 – BP 2, September 12, 1991.<br>Room Document 1, September 23, 1991.<br>J.M. Maters, "Energy Policy in the European Community", Spung Seminar, Trondheim, September 24-25, 1991.<br>European Energy Charter Conference Secretariat, Document 12/91 – CH 3, October 7, 1991.<br>European Energy Charter Conference Secretariat, Document 14/91 – BP 3, | C-1027 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | October 11, 1991<br>European Energy Charter Conference Secretariat, Document 17/91 – CONF 10, October 23, 1991.<br>European Energy Charter Conference Secretariat, Document 8/91 – Annex II – BP 2 (undated).<br>European Energy Charter Conference Secretariat, Document 30/91 – CONF 18, November 22, 1991.<br>European Energy Charter Conference Secretariat, Document 32/91 – HY 1, November 28, 1991.<br>European Energy Charter Conference Secretariat, Document 35/91 (EN) – CONF 21, December 10, 1991.<br>European Communities – Council, Document 10329/91, December 19, 1991<br>European Energy Charter Conference Secretariat, Document 1/92 – CONF 23, January 10, 1992<br>European Energy Charter Conference Secretariat, Document 4/92 – B 6, January 21, 1992<br>European Energy Charter Conference Secretariat, Document BUR 14, February 24, 1992<br>European Energy Charter Conference Secretariat, Document 22/92 – BA 12, April 9, 1992<br>European Communities – Commission, Document 0/92/109, April 13, 1992.<br>European Energy Charter Conference Secretariat, Document 31/92 – BA 13, June 19, 1992<br>Speech by Ambassador Charles Rutten, Chairman of the Preparatory Conference on the European Energy Charter, 4th International Energy Forum – Hamburg, November 19-20, 1992<br>European Energy Charter Conference Secretariat, Document 65/92 – BA-26, November 25, 1992<br>European Energy Charter Conference Secretariat, Document 76/92 – BA-31, December 21, 1992<br>European Energy Charter Conference Secretariat, Document 10/93 – LEG-5, February 2, 1993<br>European Energy Charter Conference Secretariat, Document 12/93 – LEG-7, February 2, 1993<br>European Energy Charter Conference Secretariat, Document 21/93 – CONF 49, March 3, 1993<br>European Energy Charter Conference Secretariat, Note for the attention of Mr. Ervik (CLJ/ae), March 8, 1993<br>European Energy Charter Conference Secretariat, Document 41/93 – CONF 58, May 14, 1993<br>European Energy Charter Conference Secretariat, Document 27/94 – CONF 104, | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | September 14, 1994<br>Telefax from Craig Bamberger, International Energy Agency, to Leif Ervik, European Energy Charter Conference Secretariat, September 30, 1994 | |
| 1310. | Document "Scheme of the Basic Agreement" (undated), European Energy Charter Conference Secretariat, Document 8/91 — BP 2, September 11, 1991<br>European Energy Charter Conference Secretariat, Document 8/91 — BP 2, September 12, 1991<br>European Energy Charter Conference Secretariat, Document 14/91 — BP 3, October 11, 1991<br>European Energy Charter Conference Secretariat, Document 17/91 — CONF 10, October 23, 1991<br>European Energy Charter Conference Secretariat, Document 20/91 — CONF 12, October 31, 1991<br>European Energy Charter Conference Secretariat, Note for the attention of Mr. Maniatopoulos (CL/jal), November 4, 1991<br>European Energy Charter Conference Secretariat, Document 21/91 — ADD(1) - BA 4, November 5, 1991<br>European Energy Charter Conference Secretariat, Document 32/91 — HY I, November 28, 1991<br>European Energy Charter Conference Secretariat, Document 38/91 — HY 2, December 17, 1991<br>European Communities — Council, Document 10329/91, December 19, 1991<br>European Energy Charter Basic Agreement — Relationship to GATT — Main issues (undated)<br>European Energy Charter Conference Secretariat, Document 4/92 — BA 6, January 21, 1992.<br>European Energy Charter Conference Secretariat, Document BUR 14, February 24, 1992.<br>European Energy Charter Conference Secretariat, Document 15/92 – BA 9, March 5, 1992<br>European Energy Charter Conference Secretariat, Document 17/92 – BA 10, March 19, 1992<br>European Energy Charter Conference Secretariat, Document 18/92 – BA 11, March 30, 1992<br>European Energy Charter Conference Secretariat, Document 22/92 – BA 12, April 9, 1992.<br>European Energy Charter Conference Secretariat, Document [31/92] – BA 13, June 19, 1992<br>European Energy Charter Conference Secretariat, Document 32/92 – BA 14, June 24, 1992.<br>European Energy Charter Conference Secretariat, Document 37/92 – BA-15, | C-1028 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | August 12, 1992.<br>European Energy Charter Conference Secretariat, Document 38/92 – BA 16, August 20, 1992.<br>European Energy Charter Conference Secretariat, Document 41/92 – CONF 35, September 16, 1992.<br>Document "The European Energy Charter Charting a new path for world energy trade and investment" (undated).<br>European Energy Charter Conference Secretariat, Document [53/92] – BA-22, October 21, 1992<br>European Energy Charter Conference Secretariat, Message No. 98, November 18, 1992.<br>European Energy Charter Conference Secretariat, Document 65/92 – BA-26, November 25, 1992<br>European Energy Charter Conference Secretariat, Room Document 4 – WG II, 14- 18 Dec. 92, December 15, 1992<br>European Energy Charter Conference Secretariat, Document [76/92] – BA-31, December 21, 1992<br>European Energy Charter Conference Secretariat, Room Document 16 – WG II, 1- 6 Feb. 93, February 4, 1993<br>European Energy Charter Conference Secretariat, Document [15/93] – Annex – BA-35, February 9, 1993<br>European Energy Charter Conference Secretariat, Document 20/93 – BA-37, March 1, 1993<br>European Energy Charter Conference Secretariat, Document 23/93 – CONF 50, March 15, 1993<br>European Energy Charter Conference, Draft Treaty, version 2, May 1, 1993<br>European Energy Charter Conference, Draft Treaty, version 3, June 1, 1993<br>European Energy Charter Conference, Draft Treaty, version 4, July 7, 1993<br>European Energy Charter Conference, Draft Treaty, version 5, October 11, 1993<br>European Energy Charter Conference, Draft Treaty, version 6, December 20, 1993<br>European Energy Charter Conference Secretariat, Document 7/94 — CONF 86, February 17, 1994,<br>European Energy Charter Conference, Draft Treaty, version 7, March 17, 1994.<br>Document "Article 13" (undated)<br>Interim text — Energy Charter Treaty, June 20, 1994.<br>European Energy Charter Conference, Energy Charter Treaty, Text for Adoption, September 14, 1994. | |
| 1311. | European Energy Charter Conference Secretariat, Document 4/92 - Annex 1 - BA 6, January 20, 1992.<br>European Energy Charter Conference 8eeretarut, Document 15/92 — BA 9, | C-1029 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | March.5, 1992<br>European Energy Charter Conference Secretariat, Document 17/92 — BA 10, March 19, 1992<br>European Energy Charter Conference Secretariat, Document Annex 2 — BA 11 (undated).<br>European Energy Charter Conference Secretariat, Document 22/92 BA 12, April 9,<br>1992<br>European Energy Charter Conference Secretariat, Document 76/92 — BA-31, December 21, 1992.<br>European Energy Charter Conference Secretariat, Document 23/93 — CONF 50, March 15, 1993<br>Interim text — Energy Charter Treaty, June 20, 1994.<br>European Energy Charter Conference Secretariat, Document 27/94 — CONF 104,<br>September 14, 1994<br>Annex 1, Text for adoption - Energy Charter Treaty, September 14, 1994. | |
| 1312. | Letter from Iain C. Dickie, Counselor — Australian mission to the European Communities, to E.R Brakels, European Energy Charter Conference Secretariat, March 18, 1992.<br>European Energy Charter Conference Secretariat, Document 17/92 — BA 10, March 19, 1992<br>European Energy Charter Conference Secretariat, Document Annex 2 — BA 11 (undated)<br>European Energy Charter Conference Secretariat, Document 31/92 — BA 13, June<br>19, 1992<br>European Energy Charter Conference Secretariat, Document 76/92 — BA-31, December 21, 1992<br>European Energy Charter Conference Secretariat, Document 15/93 — Annex - BA-35, February 9, 1993<br>European Energy Charter Conference Secretariat, Document 23/93 — CONF 50, March 15, 1993<br>European Energy Charter Conference Secretariat, Document 35/93 — CONF 56, May 1, 1993<br>European Energy Charter Conference Secretariat, Document 46/93 — CONF 60, June 1, 1993<br>European Energy Charter Conference Secretariat, Document 55/93 — CONF -64, July 7,1993<br>European Energy Charter Conference Secretariat, Document 64/93 — CONF-72, October 11, 1993 | C-1030 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | European Energy Charter Conference Secretariat, Document 74/93 — CONF-82, December 20, 1993<br>European Energy Charter Conference Secretariat, Document 17/94 — CONF 96, March 17, 1994<br>Interim text — Energy Charter Treaty, June 20, 1994 | |
| 1313. | European Energy Charter Conference Secretariat, Document 8/91 — BP 2, September 12, 1991<br>European Energy Charter Conference Secretariat, Document 4/92, Annex 1, BA-6,<br>January 20, 1992<br>European Energy Charter Conference Secretariat, Document Annex 4 – BA 10, (undated)<br>European Energy Charter Conference Secretariat, Document 31/92 — BA 13, June<br>19, 1992<br>European Energy Charter Conference Secretariat, Document 32/92— BA 14, June<br>24, 1992<br>European Energy Charter Conference Secretariat, Document 37/92 – Annex – BA-<br>15, August 12, 1992<br>European Energy Charter Conference Secretariat, Document 53/92 – Annex - BA-<br>22, October 21, 1992<br>European Energy Charter Conference Secretariat, Document 20/93 — Annex I — BA-37, March 1, 1993<br>European Energy Charter Conference 8ecretaпat, Document 21/93 — CONF 49, March 3, 1993<br>European Energy Charter Conference Secretariat, Document 23/93 — CONF 50, March 15, 1993<br>European Energy Charter Conference Secretariat, Document 64/93 — CONF-72, October 11, 1993<br>European Energy Charter Conference Secretariat, Document 74/93 — CONF-82, December 20, 1993<br>European Energy Charter Conference Secretariat, Note for the attention of the Legal Sub-Group (VV/ad), June 17, 1994<br>Interim text —Energy Charter Treaty, June 20, 1994<br>Annex 1, Text for adoption —Energy Charter Treaty, September 14, 1994<br>European Energy Charter Conference Secretariat, Document 34/94 – CONF-107, October 21, 1994 | C-1031 |
| 1314. | European Energy Charter Conference Secretariat, Document 54/92 — CONF 40, | C-1032 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | October 27, 1992<br>Legal Sub-Group Opinion Concerning Articles 13 and 30. Access to Charter Treaty Dispute Resolution for Issues Arising Under Other Contracting Party Obligations, December 9, 1993 | |
| 1315. | European Energy Charter Conference Secretariat, Document 22/92 — BA 12, April 9, 1992<br>European Energy Charter Conference Secretariat, Document 32/92 — BA 14, June<br>24, 1992<br>European Energy Charter Conference Secretariat, Document 23/93 — CONF 50, March 15, 1993<br>European Energy Charter Conference Secretariat, Document 17/94 — CONF 96, March 17, 1994<br>European Energy Charter Conference Secretariat, Document 34/94 — CONF 107,<br>October 21, 1994 | C-1033 |
| 1316. | Fax from Gerard Tanja, Deutsch Ministry of Foreign Affairs - Department of the Legal Adviser, to Lise Weis, European Energy Charter Conference Secretariat, January 7, 1994<br>1983 International Tropical Timber Agreement; 1986 international Cocoa Agreement; 1987 International Sugar Agreement<br>Facsimile from Peter Splinter, Economic Law Division — Canadian External Affairs and InternationalTrade, to Craig Bamberger, Legal Counsel — IEA, April 18, 1994<br>JOURNAL OFFICIEL DES COMMUNAUTÉS EUROPÉENNES, L 323 (first page) | C-1034 |
| 1317. | European Union — Council, Document 9774/98 — Council Decision, June 30, 1998<br>Energy Charter Secretariat, Message No. 157/98, November 13, 1998 | C-1035 |
| 1318. | WG II - Room Document 1, October 17, 1991<br>European Energy Charter Conference Secretariat, Document 35/93 - CONF 56, May 1, 1993<br>Annex 1, Text for adoption —Energy Charter Treaty, September 14, 1994 | C-1036 |
| 1319. | Ministry of Foreign Affairs of Portugal, The Energy Charter Treaty (Lisbon, 17th December 1994) — Notification pursuant to Article 49 of the Treaty, April 16, 1999; Notification pursuant to Article 21 of the Protocol, April 16, 1999; Entry into force of the Treaty and the Protocol pursuant to Article 44 of the Treaty and Article 18 of the Protocol, April 16, 1999<br>Energy Charter Secretariat, Document CS (97) 283 — CC 94, July 29, 1997<br>United Nations certificate of registration of the Energy Charter Treaty, October 18, | C-1037 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 1999; United Nations certificate of registration of the Energy Charter Protocol, October 18, 1999<br>Azerbaijan Republic's Annex ID Notification, August 26, 1998<br>Statements of the Republic of Bosnia and Herzegovina regarding the regulations of<br>the Treaty (undated)<br>Opinion of the Legal Advisory Committee procedures for effecting changes to Annexes T and ID concerning Bosnia and Herzegovina, April 25, 1996<br>Written Statement by the Republic of Cyprus in accordance with Article 26(3)(b)(ii) (undated)<br>Cyprus declaration under Article 6 of the Amendment to the Trade-Related Provision of the Energy Charter Treaty, September 8, 1998<br>Czech Republic's Full Powers for Signature of the Energy Charter Treaty, May 31,<br>1995<br>Czech Republic's Full Powers for Signature of the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, May 31, 1995<br>Czech Republic's instrument of Approval of the Energy Charter Treaty, March 29,<br>1996<br>Czech Republic's Instrument of Approval of the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, April 29, 1996<br>Fax from Pavel Brychta, Ministry of Industry and Trade of the Czech Republic, to<br>Vaclav Vesely, Energy Charter Secretariat, April 21, 1998<br>Procès-Verbal of Deposit of the Instruments of Ratification by Austria, Denmark, The European Communities, Finland, Germany, Italy, The Netherlands, Portugal, Spam, Sweden, and The United Kingdom, of the Energy Charter Treaty and the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, done at Lisbon, on 17th December 1994, December 16, 1997<br>European Union's Full Powers to deposit the Act of Notification of the approval of<br>the Energy Charter Treaty and the Energy Charter Protocol on energy efficiency and related environmental aspects, May 27, 1997<br>European Coal and Steel Community's and European Atomic Energy Community's Act of Notification of Approval of the Energy Charter Treaty and the Energy Charter Protocol on energy efficiency and related environmental aspects, November 14, 1997<br>Letter from J Trumpf, Secretary-General of the European Council, and C. Trojan Secretary-General of the European Commission, to P Schütterle, Secretary-General Energy Charter Secretariat, November 17, 1997, enclosing Statement by | |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | the European Communities pursuant to Article 26(3)(b)(ii) of the Energy Charter Treaty<br>Letter from J Trumpf, Secretary-General of the European Council, and C. Trojan, Secretary-General of the European Commission, to P Schütterle, Secretary-General – Energy Charter Secretariat, November 17, 1997, enclosing Statement by the European Communities pursuant to Article 26(3)(b)(ii) of the Energy Charter Treaty<br>European Union's Instrument of Approval of the Amendment to the trade-related provisions of the Energy Charter Treaty, July 13, 2001<br>Finland's Instrument of Ratification of the Energy Charter Treaty and Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, July 11, 1997<br>Telefax from Eera Mantere, Councellor– Permanent Representation of Finland to the European Union, to the European Energy Charter Secretariat, December 16, 1997, enclosing the Statement of the Finish government relative to the European Energy Charter Treaty, Article 26, paragraph 3(b)(ii) dated December 15, 1997<br>France's Instrument of Ratification of the Energy Charter Treaty and the Energy Charter Protocol, September 1, 1999<br>Germany's Instrument of Ratification, March 14, 1997<br>Page concerning Greece's inclusion under Annex ID (undated)<br>Document regarding Hungary's position on submission of disputes to arbitration (undated)<br>Hungary's Instrument of Ratification of the Energy Charter Treaty and the Energy<br>Charter Protocol, April 1, 1998<br>Ireland's Instrument of Ratification of the Energy Charter Treaty and the Energy Charter Protocol, March 30, 1999<br>Ireland's Statement of Law regarding submission to arbitration (undated)<br>Japan's Statement regarding Policies, Practices and Conditions with regard to Article 26(3)(b)(i) of the Energy Charter Treaty (undated)<br>Kazakhstan's Instrument of Ratification of the Energy Charter Treaty and the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, October 18, 1995<br>Kazakhstan's Statement regarding Article 26(3)(b)(ii), August 6, 1997<br>Lithuania's Full Powers for Signature of the Final Act of the European Energy Charter Conference, December 6, 1994<br>Lithuania's Full Powers for Signature of the Energy Charter Treaty and the Energy<br>Charter Protocol on Energy Efficiency and Related Environmental Aspects, March<br>31, 1995 | |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | Lithuania's Instrument of Ratification of the Energy Charter Treaty and the Energy<br>Charter Protocol on Energy Efficiency and Related Environmental Aspects, July 29, 1998<br>Letter from the French Ministry of Relations with the Parliament to the President of the Conseil d'Etat— Luxembourg, December 19, 1996, enclosing a copy of the draft approving Luxembourg's approval of the Final Act of the European Energy Charter Conference and its Annexes<br>Luxembourg Law regarding the approval of the Final Act of the European Energy Charter Conference, January 24, 1997, Luxembourg's Instrument of Ratification of the Energy Charter Treaty and the Energy Charter Protocol on Energy Efficiency and Related Environmental Aspects, February 7, 1997<br>Macedonia's Written Statement regarding Article 26(3)(b)(i) and (ii) (undated)<br>Norway's Full Powers of Signature of the Final Act of the European Energy Charter, December 16, 1994; Norway's Full Powers of Signature of the Energy Charter Treaty, June 2, 1995<br>Notification from the Ministry for Foreign Affairs of Portugal pursuant to Article 49 of the Treaty regarding Norway's declarations, June 16, 1995<br>Letter from Stanislas Perek, Director of Department – Polish Ministry of Economy,<br>to the Energy Charter Secretariat, December 21, 1998<br>Poland's Declaration according to Article 26(3)(b)(ii) of the Energy Charter Treaty, March 6, 2001, Poland's Notification in accordance with the Article 20(3) of the Treaty, March 6, 2001<br>Letter from Gabriel Barby, Director General — Romanian Ministry of Industry and Trade, to the Energy Charter Secretariat, [May 27, 1999] enclosing Statement in accordance with Article 26(3)(b)(ii) of the Energy Charter Treaty<br>Slovakia's instrument of Ratification, September 7, 1995<br>Declaration of Signature of the European Energy Charter by the Republic of Slovenia, October 15, 1992<br>Slovenia's Instrument of Ratification of the Energy Charter Treaty and the Energy<br>Charter Protocol on Energy Efficiency and Related Environmental Aspects, July 23, 1997<br>Letter from Alojz Kovse, Slovenian State Secretary for Energy, to Vaclav Vesely, Energy Charter Secretariat, December 10, 1997<br>Letter from J Alonso, Counselor of the Cabinet of Secretary of State for Energy and Mineral Resources Kingdom of Spain, to the Implementation Directorate December 11, 1997, enclosing unofficial English translation of Spain's Statement in accordance with Article 26(3)(b) of the Energy Charter Treaty<br>Turkey's letter to Peter Schütterle, Secretary General — Energy Charter | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Secretariat, November 1999 | |
| 1320. | Energy Charter Secretariat, Annual Report 2002<br>Energy Charter Secretariat, Annual Report 2003<br>Energy Charter Secretariat, Annual Report 2004<br>Energy Charter Secretariat, Annual Report 2005<br>Energy Charter Secretariat, Annual Report 2006 | C-1038 |
| 1321. | Energy Charter Secretariat, THE ENERGY CHARTER TREATY A READER'S GUIDE (2002) | C-1039 |
| 1322. | Minutes of the meeting of the representatives of the Russian and Estonian Governments regarding the conclusion of the Convention between Russia and Estonia regarding the railway through-traffic of passengers and freight, held at Revel on September 17, 1920, in RUSSIAN-ESTONIAN RAILWAY CONVENTION AND ADDITIONAL AGREEMENTS, Moscow, p. 17 | C-1070 |
| 1323. | Treaty of commerce and navigation between the USSR and the Republic of Czechoslovakia, signed at Prague on March 25, 1935, *in* COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, VOL VIII, Moscow, 1935, p. 172 | C-1071 |
| 1324. | Agreement between the USSR and the Republic of Czechoslovakia regarding reciprocal protection of rights to industrial property, signed at Prague on March 25,<br>1935, *in* COMPENDUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. VIII, Moscow, 1935, p. 187 | C-1072 |
| 1325. | Agreement between the USSR and the Republic of Sudan on the establishment of air services between and beyond their respective territories, signed at Moscow, 20 October 1962, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol, XXIII, Moscow, 1970, p. 555 | C-1073 |
| 1326. | Agreement between the Government of the USSR and the Government of the Peop1e's Democratic Republic of Algeria on economic and technical cooperation, signed at Moscow on December 27, 1963, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol, XXIII, Moscow, 1970, p. 172 | C-1074 |
| 1327. | Agreement between the USSR and the United Arab Republic on cooperation in the<br>field of development marine fishing, signed at Cairo on February 27, 1964, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIV, Moscow, 1971, p. 371 | C-1075 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1328. | Agreement between the Government of the USSR and the Government of the People's Democratic Republic of Algeria on air service, signed at Algiers on June 1, 1964, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIII, Moscow, 1970, p. 496 | C-1076 |
| 1329. | Payments agreement between the USSR and Iran, signed at Moscow on June 20, 1964, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIV, Moscow, 1971, p. 281 | C-1077 |
| 1330. | Agreement between the Government of the USSR and the Government of the Republic is of Congo on air service, signed at Brazzaville on September 28, 1964, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIII, Moscow, 1970, p. 519 | C-1078 |
| 1331. | Agreement between the Government of the USSR and the Government of the SFRY on technical and economic aid to Yugoslavia in the construction of the hydropower and navigational system "Djerdap" in the Danube in the Iron Gates section, signed at Moscow on March 22, 1965, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIV, Moscow, 1971, p. 377 | C-1079 |
| 1332. | Agreement on the delivery of natural gas from Iran to the USSR and machinery and equipment from the USSR to Iran in the period 1970-1985, signed at Moscow on January 13, 1966, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIV, Moscow, 1971, p. 192 | C-1080 |
| 1333. | Agreement between the Government of the USSR and the Government of the People's Republic of South Yemen on air communications, signed at Moscow on February 7, 1969, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE<br>USSR WITH FOREIGN STATES, Vol, XXVI, Moscow, 1973, p. 485 | C-1081 |
| 1334. | Agreement between the Government of the USSR and the Government of the People's Democratic Republic of Algeria on the establishment of a Soviet-Algerian intergovernmental standing commission for economic, scientific and technical cooperation, signed at Moscow on March 7, 1969, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXVI, Moscow, 1973, p.122 | C-1082 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1335. | Agreement on scientific and technical cooperation between the Government of the USSR and the Government of the People's Democratic Republic of Algeria, signed at Algiers on October 24, 1969, in COMPENDIUM of THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXVI, Moscow, 1973, p. 124 | C-1083 |
| 1336. | Protocol to the Agreement between the USSR and the Somali Republic on economic and technical cooperation of June 2, 1961, signed at Moscow on May 6, 1972, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol, XXIX, Moscow, 1975, p. 377 | C-1084 |
| 1337. | Agreement between the Government of the USSR and the Government of the Syrian Arab Republic on economic and technical cooperation, signed at Moscow on July 8, 1972, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXIX, Moscow, 1975, p. 198 | C-1085 |
| 1338. | Agreement between the Government of the USSR and the Royal Government of Afghanistan on economic and technical cooperation in the period of the 4th Five-Year Plan of economic development of Afghanistan (March 1972 — 1977), signed at Moscow on July 11, 1972, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, VOL XXIX, Moscow, 1975, p. 122 | C-1086 |
| 1339. | Agreement between the Government of the USSR and the Government of the Kingdom of Greece on air service, signed at Athens on January 22, 1973, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol, XXX, Moscow, 1976, p. 280 | C-1087 |
| 1340. | Agreement between the Government of the USSR and the Government of the People's Republic of Angola on air service, signed at Luanda on March 15, 1976, in COMPENDIUM OF THIS TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXXV, Moscow, 1981, p. 337 | C-1088 |
| 1341. | Agreement between the Government of the USSR and the Government of the Democratic Republic of Madagascar on air service, signed at Antananarivo March 18, 1977, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE | C-1089 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | USSR WITH FOREIGN STATES, Vol. XXXIV, Moscow, 1980, P. 359 | |
| 1342. | Trade agreement between the Government of the USSR and the Government of the<br>Republic of Sri Lanka, signed at Moscow on March 25, 1977, in COMPENDIUM OF THE TRADE TREATIES AND TRADE AND ECONOMIC COOPERATION AGREEMENTS BETWEEN THE USSR AND FOREIGN STATES, Vol. 2, Moscow, 1977, p. 367 | C-1090 |
| 1343. | Agreement between the Government of the USSR and the Government of the Republic of Cuba on scientific and research cooperation in the field of tropical meteorology and research on hurricanes, signed at Havana on April 15, 1977, to COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXXVIII, Moscow, 1984, p. 379 | C-1091 |
| 1344. | Agreement between the Government of the USSR and the Government of the Republic of Cuba on cooperation in the field of culture, education and science, signed at Havana on April 7, 1980, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXXVI, Moscow, 1982, p. 281 | C-1092 |
| 1345. | Agreement between the Government of the USSR and the Government of the SFRY on delivery to the SFRY as a gift of equipment for a large-panel housing construction plant, signed at Belgrade on May 25, 1980, in COMPENDIUM OF THE TREATIES, AGREEMENTS AND CONVENTIONS IN FORCE THAT HAVE BEEN CONCLUDED BY THE USSR WITH FOREIGN STATES, Vol. XXXVI, MOSCOW, 1982, p. 224 | C-1093 |
| 1346. | Agreement between the European Space Agency and the Government of the Russian Federation on the establishment of ESA's Permanent Mission to the Russian Federation and on its status, signed at Moscow on April 10, 1995, in Garant database | C-1094 |
| 1347. | Agreement between the Russian Federation and the International Bank for Reconstruction aid Development on a Permanent Office of the International Bank for Reconstruction and Development in the Russian Federation, signed on September 29, 1996 | C-1095 |
| 1348. | Agreement Between the Russian Federation and the International Finance Corporation on a Permanent office of the International Finance Corporation in the Russian Federation, signed on September 24, 1997 | C-1096 |
| 1349. | Agreement Between the Russian Federation and the International Monetary Fund on a Permanent Office of the International Monetary Fund in the Russian Federation, signed on September 24, 1997 | C-1097 |
| 1350. | Agreement on the establishment of the Eurasian Bank for Development, signed at Astana on January 12, 2006, in Garant database | C-1098 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1351. | Protocol amending the Protocol to the Agreement between the Russian Federation<br>and the Republic of Kazakhstan on the delimitation of the Northern part of the Caspian seabed for the purposes of exercising sovereign rights to the use of subsoil of July 6, 1998, signed at Saint Petersburg on January 25, 2006, in Garant database | C-1099 |
| 1352. | Protocol amending the Treaty on the establishment of the Eurasian Economic Community of October 10, 2000, signed at Saint Petersburg on January 25, 2006, in Garant database | C-1100 |
| 1353. | Protocol on the accession of the Republic of Uzbekistan to the Treaty on the establishment of the Eurasian Economic Community of October 10, 2000, signed at Saint Petersburg on January 25, 2006, *in* Garant database | C-1101 |
| 1354. | Protocol to the Agreement between the Government of the Russian Federation and<br>the Government of Republic of Moldova on travel of nationals of the Russian Federation and of the Republic of Moldova without visas of November 30, 2000, signed at Moscow on March 7, 2006, in Garant database | C-1102 |
| 1355. | Agreement between the Government of the Russian Federation and the Government of the United States of America on technology safeguard associated with activities under the "Sea Launch" Project, signed at Washington On March 21, 2006, in Garant database | C-1103 |
| 1356. | Agreement between the Russian Federation and Georgia on the time limits and the<br>procedure for the temporary functioning and removal of the Russian military bases and other military facilities of the Russian Military Group in Transcaucasia situated in the territory of Georgia, signed Sochi on March 31, 2006, *in* Garant database | C-1104 |
| 1357. | Agreement between the Russian Federation and Georgia on organizing the transit of military cargos and military personnel through the territory of Georgia, signed at<br>Sochi on March 31, 2006, *in* Garant database | C-1105 |
| 1358. | Agreement between the Government of the Russian Federation and the Cabinet of<br>Ministers of Ukraine concerning the rules for crossing the Russian-Ukrainian border by residents of the border regions of the Russian Federation and of Ukraine, signed at Moscow on April 21, 2006, *in* Garant database | C-1106 |
| 1359. | Protocol to the Agreement between the United States of America and the Russian Federation concerning the safe and secure transportation, storage and destruction of weapons the prevention of weapons proliferation of June 17, 1992, signed at Moscow on June 16, 2006, *in* Garant database | C-1107 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1360. | Agreement between the Government of the Russian Federation and the Government of the Republic of Croatia on settlement of debts of the former USSR under trade-related payments between the former USSR and the former SFRY, signed at Moscow on July 24, 2006, *in* Garant database | C-1108 |
| 1361. | Agreement between the Government of the Russian Federation and the Government of the Republic of Cuba on settlement of debts of the Republic of Cuba towards the Russian Federation under previously granted loans, signed at Havana on September 28, 2006, *in* Garant database | C-1109 |
| 1362. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on cooperation in the creation of a company on the basis of the Orenburg Gas Refining Pant, signed at Uralsk on October 3, 2006, *in* Garant database | C-1110 |
| 1363. | Agreement between the Government of the Russian Federation and the Government of the Republic of Kazakhstan concerning the rules for crossing the Russian-Kazakhstan border by residents of the border territories of the Russian Federation and of the Republic of Kazakhstan, signed at Uralsk on October 3, 2006, *in* Garant database | C-1111 |
| 1364. | Energy Charter Treaty, December 17, 1994, Article 45 (Russian version) and Article 21 (French version) | C-1112 |
| 1365. | United States – Chile Free Trade Agreement, June 6, 2003, Chapter 10 “Investment” (available on the United States Trade Representative website) | C-1113 |
| 1366. | The Dominican Republic- Central America – United States Free Trade Agreement.<br>August 5, 2004, Chapter 10 “Investment” (available on the United States Trade Representative Website) | C-1114 |
| 1367. | Treaty between the United States of America and the Republic of Kazakhstan concerning the Encouragement and Reciprocal Protection of Investment dated May<br>19, 1992, entered into force on January 12, 2004 (available on the UNCTAD website) | C-1115 |
| 1368. | Draft Articles on Responsibility of States for Internationally Wrongful Acts with commentaries (Text adopted by the International Law Commission at its fifty-third session, in 2001), Articles 3 and 32 | C-1116 |
| 1369. | The U.S.S.R. Law of July 6, 1978 “On the Procedure for Entry into, Performance,<br>and Denunciation of International Treaties of the U.S.S.R. | C-1120 |
| 1370. | Russian Federation Government Directive No 1388-R of October 9, 1995 | C-1121 |
| 1371. | Resolution of the State Duma No. 1159-II GD of February 21, 1997 “On Ratification of the Agreement Between the Russian Federation and the Republic of | C-1122 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
| --- | --- | --- |
| | Belarus on Cooperation and Interaction in Guaranteeing the Security of the Military Units of the Russian Federation Temporarily Stationed on the Territory of the Republic of Belarus and of their Personnel" | |
| 1372. | Rules of Procedure of the State Duma of the Russian Federation, Articles 105, 118<br>& 189, approved by Resolution of the State Duma of January 22, 1998 | C-1123 |
| 1373. | Resolution of the State Duma No 2211-II GD of February 20, 1998 "On Ratification of the Treaty Between the Russian Federation and the Republic Kazakhstan on Military Cooperation" | C-1124 |
| 1374. | Resolution of the State Duma No. 2213-II GD of February 20, 1998 "On Ratification of the Agreement Between the Russian Federation and the Republic of Kazakhstan on the Conditions of Lease and Exploitation of the Emba Training Ground" | C-1125 |
| 1375. | Resolution of the State Duma No. 2212-II GD of February 20, 1998 "On Ratification of the Agreement Between the Russian Federation and the Republic of Kazakhstan on the Conditions of Lease and Exploitation of the Sary-Shagan Training Ground and on Everyday Management of Living Conditions in Priozersk" | C-1126 |
| 1376. | Resolution of the State Duma No. 2214-II GD of February 20, 1998 "On Ratification of the Agreement Between the Russian Federation and the Republic of Kazakhstan on the Exploitation of the State Air Training Center No. 929 of the Ministry of Defense of the Russian Federation (the Facilities and Military Grounds Situated on the Territory of the Republic of Kazakhstan)" | C-1127 |
| 1377. | Resolution of the State Duma No. 2215-II GD of February 20, 1998 "On Ratification of the Agreement Between the Russian Federation and the Republic of Kazakhstan on the Exploitation of the State Central Training Ground No. 4 of the Ministry of Defense of the Russian Federation (the Facilities and Military Grounds Situated on the Territory of the Republic of Kazakhstan)" | C-1128 |
| 1378. | Resolution of the State Duma No. 3142-II GD of October 23, 1998 "On Ratification of the Agreement Between the European Space Agency and the Government of the Russian Federation on Customs Clearance and Exemptions from Duties in Relation to Exported and Imported Goods in the Context of Cooperation in the Use and Exploration of Outer Space" | C-1129 |
| 1379. | Resolution of the State Duma No 3362-II GD of December 11, 1998 "On Ratification of the Agreement on Uniform Measures of Non-Tariff Regulation During the Formative Period of the Customs Union" | C-1130 |
| 1380. | Federal Law No. 99-FZ of May 24, 1999 "On State Policy of the Russian Federation Concerning Compatriots Abroad" | C-1131 |
| 1381. | Resolution of the State Duma No. 4349-II GD of September 24, 1999 "On Ratification of the Agreement Between the Government of the Russian Federation and the Government of the Kingdom of Denmark on Technical | C-1132 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Cooperation” | |
| 1382. | Opinion of the State Duma Committee on Commonwealth of Independent States Affairs and Compatriot Relations of September 8, 2000 “On Ratification of the Agreement Between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on Cooperation of the Law-Enforcement Authorities In Securing the Order on the Territory of the Baikonur Complex” | C-1133 |
| 1383. | Resolution of the State Duma on Ratification No. 622-III GD of September 15, 2000 “On Ratification of the Agreement Between the Government of the Russian Federation and the Government of the Republic of Kazakhstan on Cooperation of the Law-Enforcement Authorities in Securing the Order on the Territory of the Baikonur Complex” | C-1134 |
| 1384. | Opinion of the State Duma Committee on Commonwealth of Independent States Affairs and Compatriot Relations of October 10, 2003 “On Ratification of the Agreement Between the Government of the Russian Federation and the Eurasian Economic Community on the Conditions of Presence of the Integration Committee of the Eurasian Economic Community on the Territory of the Russian Federation” | C-1135 |
| 1385. | Resolution of the State Duma No. 4457-III GD of October 15, 2003 “On Ratification of the Agreement Between the Government of the Russian Federation and the Eurasian Economic Community on the Conditions of Presence of the Integration Committee of the Eurasian Economic Community on the Territory of the Russian Federation” | C-1136 |
| 1386. | Opinion of the State Duma Committee on International Affairs of April 15, 2004 “On Ratification of the Agreement Between the European Space Agency and the Government of the Russian Federation on Cooperation and Partnership in the Exploration and Use of Outer Space for Peaceful Purposes” | C-1137 |
| 1387. | Opinion No. 316 of the State Duma Committee on International Affairs of October<br>14, 2004 on Draft Federal Law No. 98015822-2 “On Ratification of [he Agreement Between the Government of the Russian Federation and the International Monetary Fund on a Permanent Office of the International Monetary Fund in the Russian Federation” | C-1138 |
| 1388. | Opinion No. 316 of the State Duma Committee on International Affairs of October<br>14, 2004 on Draft Federal Law No. 98015827-2, “On Ratification of the Agreement Between the Government of the Russian Federation and the International Finance Corporation on a Permanent Office of the International Finance Corporation in the Russian Federation” | C-1139 |
| 1389. | Opinion No. 316 of the State Duma Committee on International Affairs of October | C-1140 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 14, 2004 on Draft Federal Law No. 97023485-2, "On Ratification of the Agreement Between the Government of the Russian Federation and the International Bank for Reconstruction and Development on a Permanent Office of the International Bank for Reconstruction and Development in the Russian Federation" | |
| 1390. | Opinion of the State Duma Committee on Energy, Transportation and Communications of November 9, 2005 "On Ratification of the Agreement Between the International Telecommunication Union and the Government of the Russian Federation on the Establishment in the Russian Federation of a Regional Mission of the International Telecommunication Union" | C-1141 |
| 1391. | Opinion of the State Duma Committee on International Affairs of November 10, 2005 "On Ratification of the Supplementary Agreement to the Agreement Between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the Russian Federation on Cooperation in the Peaceful Uses of Nuclear Energy of 3 September 1996" | C-1142 |
| 1392. | Information Bulletin on the Energy Charter Treaty, November 25, 2005, official website of the Ministry of Foreign Affairs of the Russian Federation (available on http: //www.ln.mid.ru) | C-1143 |
| 1393. | Letter from Vladimir Putin No. pr-2190 to the State Duma of the Federal Assembly of the Russian Federation, December 27, 2005 | C-1144 |
| 1394. | Opinion of the Duma Committee on International Affairs of January 19, 2006 "On<br>Ratification of the Agreement Between the Government of the Russian Federation and the Government of the Republic of India on Travel of Holders of Diplomatic and Service (Official) Passports" | C-1145 |
| 1395. | Opinion of the State Duma Committee on Commonwealth of Independent States Affairs and Compatriot Relations of February 16, 2006 "On Ratification of the Agreement Between the Russian Federation and the Republic of Tajikistan on Cooperation in Boundary Matters" | C-1146 |
| 1396. | Draft Federal Law No, 331997-4 "On Amendments to the Federal Law on International Treaties of the Russian Federation" and Explanatory Note thereto | C-1147 |
| 1397. | Explanatory Note to the Draft Federal Law on Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Ecuador on the Promotion and Reciprocal Protection of Investments | C-1148 |
| 1398. | Explanatory Note to the Draft Federal Law on Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Croatia on the Promotion and Reciprocal Protection of Investments | C-1149 |
| 1399. | Trusts (Guernesey) Law 1989, Sections 28(2), 28(3), 34(7) | C-1155 |
| 1400. | Certificate of Registered Office dated May 3, 2007 | C-1160 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1401. | Certificates of Directors and Secretaries dated September 17, 1997, April 8, 1998, September 4, 2000, May 16, 2003, December 29, 2003, January 25, 2006 and April 25, 2007 | C-1161 |
| 1402. | Power of Attorney granted by Hulley to V Gulm dated January 18, 2000 | C-1162 |
| 1403. | Sale Agreement made on April 11, 2000 between Hulley and OOO Acsept | C-1163 |
| 1404. | Sale Agreement on March 9, 2000 between Hullay, Barion Enterprises Limited, Hawksmor Enterprises Limited, Henry Assets Inc. and MQD International Inc. | C-1164 |
| 1405. | Sale Agreement on March 9, 2000 between Hullay, Cayard Enterprises Limited and Avimore Enterprises Limited | C-1165 |
| 1406. | Sale Agreement made on March 9, 2000 between Hullay, Kincaid Enterprises Limited and Kandall Limited | C-1166 |
| 1407. | Sale Agreement on March 9, 2000 between Hulley, Temerain Enterprises Limited, Eboncrown Limited and TBH Transworld Holding Company Limited | C-1167 |
| 1408. | Stock Borrowing Agreement made on September 26, 2001 between Hulley and Trust Investment Bank | C-1168 |
| 1409. | Sale Agreement made on April 11, 2000 between Hulley and ZAO Vagant, Addendum to the Sale Agreement made on November 20, 2000 between Hulley and ZAO Vagant | C-1169 |
| 1410. | Sale Agreement made on April 14, 1999 between Hulley and Wandsworth Enterprises Limited | C-1170 |
| 1411. | Sale Agreement made on March 9, 2000 between Hulley, Wandsworth Enterprises Limited and Medusa Shipping Limited | C-1171 |
| 1412. | Sale Agreement made on January 10, 2000 between Hulley and Yukos Universal, Option Agreement made on January 11, 2000 between Hulley and Yukos Universal | C-1172 |
| 1413. | Sale Agreement made on March 29, 2000 between Hulley and Yukos Universal | C-1173 |
| 1414. | Sales Agreement made on April 25, 2001 between Hulley and Yukos Universal, Option Agreement made on April 25, 2001 between Hulley and Yukos Universal, Sales Agreement made on May 7, 2001 between Hulley and Yukos Universal | C-1174 |
| 1415. | Sales Agreement made on September 19, 2001 between Hulley and Yukos Universal, Option Agreement made on September 19, 2001 between Hulley and Yukos Universal, Sales Agreement made on October 17, 2001 between Hulley and Yukos Universal | C-1175 |
| 1416. | Sales Agreement made on April 25, 2002 between Hulley and Yukos Universal, Option Agreement made on April 25, 2002 between Hulley and Yukos Universal, | C-1176 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Sales Agreement made on May 17, 2002 between Hulley and Yukos Universal | |
| 1417. | Sales Agreement made on November 11, 2002 between Hulley and Yukos Universal, Option Agreement made on November 11, 2002 between Hulley and Yukos Universal, Sales Agreement made on November 22, 20002 between Hulley<br>and Yukos Universal | C-1177 |
| 1418. | Securities Sale and Purchase Agreement made on November 17, 2003 between Hulley and Yukos Universal | C-1178 |
| 1419. | Securities Sale and Purchase Agreement effective as of November 27, 2003 between Hulley and Yukos Universal | C-1179 |
| 1420. | Instructions in relation to transactions in Yukos shares made between Hulley and Yukos Universal from April 25, 2001 to November 27, 2003 | C-1180 |
| 1421. | Sale Agreement made on April 4, 2000 between Hulley and ZAO Yukos Universal, Addendum to the Sale Agreement made on April 14, 2000 between Hulley and ZAO Yukos Universal and ZAO Yukos Universal, Addendum to the Sale Agreement made on December 15, 2000 between Hulley and ZAO Yukos Universal | C-1181 |
| 1422. | Assignment Agreement made on March 23, 2000 between Avimore Enterprises Limited and Callin Limited | C-1182 |
| 1423. | Assignment Agreement made on March 24, 2000 between Hawksmor Enterprises Limited and Callin Limited | C-1183 |
| 1424. | Notice of Assignment of Medusa Shipping Limited's rights against Hulley in respect of an outstanding debt to Eboncrown Limited dated April 4, 2000 | C-1184 |
| 1425. | Notice of Assignment of Kandall Limited's and Eboncrown Lmited's rights against Hulley in respect of an outstanding debt by Heggem Limited to Menatep Limited dated December 24, 2001 | C-1185 |
| 1426. | ZAO Yukos Universal's Promissory Notes Sale and Assignment Agreement made<br>on April 14, 2000 between Hulley and Eboncrown Limited, ZAO Yukos Universal's Draft / Bill of Exchange Sale and Assignment Agreement made on November 10, 2000 between Hulley and Yukos Universal | C-1186 |
| 1427. | Barion Enterprises Limited's Promissory Notes Sale and Assignment Agreement made on September 17, 2000 between Hulley and Yukos Universal, Barion enterprises Limited's Promissory Notes Sale and Assignment Agreement made on September 20, 2000 between Hulley and Yukos Universal ($58mln) | C-1187 |
| 1428. | Kandall Limited's Promissory Notes Sale and Assignment Agreement made on November 10, 2000 between Hulley and Yukos Universal, Settelement Agreement made on November 16, 2000 between Hulley and Kandall Limited ($63mln) | C-1188 |
| 1429. | Eboncrown Limited's Promissory Notes Sale and Assignment Agreement made<br>on | C-1189 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | November 13, 2000 between Hulley and Yukos Universal, Settlement Agreement made on November 16, 2000 between Hulley and Eboncrown Limited ($46mln) | |
| 1430. | ZAO Vagant's Promissory Notes Sale and Assignment Agreement made on November 16, 2000 between Hulley and Yukos Universal | C-1190 |
| 1431. | Kandall Limited's and Eboncrown Limited's Promissory Notes Sale and Assignment Agreement made on December 21, 2000 between Hulley and Yukos Universal ($302mln), Settlement Agreement made on December 22, 2000 between Hulley and Kandall Limited ($232mln) | C-1191 |
| 1432. | Kandall Limited's and Eboncrown Limited's Promissory Notes Sale and Assignment Agreement made on December 21, 2000 between Hulley and Yukos Universal ($302mln), Settlement Agreement made on December 22, 2000 between Hulley and Eboncrown Limited ($70mln) | C-1192 |
| 1433. | Crédit Agricole Indosuez account statements of Hulley (account no. 1302630 0001) from September 17, 2002 to September 30, 2003 (redacted excerpts) | C-1193 |
| 1434. | Hellenic Bank account statements of Hulley (account no. 068434-01) from September 21, 2000 to August 20, 2003 (redacted excerpts) | C-1194 |
| 1435. | Société Générale Private Banking account statements of Hulley (account no 194999) from January 28, 2003 to August 13, 2003 (redacted excerpts), Société Générale Private Banking account statements of Yukos Universal (account no. 194646) as of September 17, 2002 (redacted excerpts) | C-1195 |
| 1436. | Trust Investment Bank account statements of Hulley (account no. 40807840030140101092) as of February 28, 2000 (redacted excerpts); Trust Investment Bank account statements of Hulley (account no. 40805810130140101092) as of October 20, 2000 (redacted excerpts) | C-1196 |
| 1437. | UBS AG account statements of Hulley (account no. 0206-218119 60V) as of October 7, 2003 and October 8, 2003 (redacted excerpts) | C-1197 |
| 1438. | Brunswick UBS Nominees Customer Account Statements of Hulley (custody account no. 38901-01-01S) from April 27, 2001 to October 4, 2006 | C-1198 |
| 1439. | Russian Investors custody account statements of Hulley (custody account no. K40001730005) from April 14, 1999 to July 20, 2001 | C-1199 |
| 1440. | Trust Investment Bank custody statements of Hulley (custody account no. 90072) from February 29, 2000 to October 3, 2006 | C-1200 |
| 1441. | Instruction in relation to an internal transfer of Yukos shares from the Trust Investment Bank custody account to the Brunswick UBS Nominees custody account of Hulley on December 2, 2003 | C-1201 |
| 1442. | ZAO TsOR Statement of the Existence of Securities as of March 26, 2007, Trust Investment Bank custody account statement of Hulley as of March 26, 2007 | C-1202 |
| 1443. | GML Memorandum of Association dated August 28, 1997, as amended on September 16, 1997, October 23, 1997, December 29, 1997, March 6, 2003 and November 1, 2005 | C-1213 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1444. | GML Articles of Association dated August 28, 1997, as amended on September 16, 1997, October 23, 1997, December 29, 1997, February 20, 1998, March 6, 2003, May 12, 2005, November 1, 2005 and March 16, 2007 | C-1214 |
| 1445. | GML Special and Ordinary Resolutions dated September 16, 1997, October 23, 1997, December 29, 1997, February 20, 1998, March 6, 2003, August 20, 2003, May 12, 2005, November 1, 2005 and March 16, 2007 | C-1215 |
| 1446. | GML Certificates of Incorporation dated September 5, 1997 (Flaymon Limited), January 23, 1998 (Group Menatep Limited) and November 1, 2005 (GML Limited). | C-1216 |
| 1447. | GML Statutory Declaration of Compliance with Requirements on Application for Registration of a Company dated August 28, 1997 | C-1217 |
| 1448. | GML Notices of Situation of Registered Office dated August 29, 1997 and January 11, 2005 | C-1218 |
| 1449. | GML Return of Allotments dated September 16, 1997 | C-1219 |
| 1450. | GML Return of Nominal Share Capital dated August 29, 1997 | C-1220 |
| 1451. | GML Notice of Consolidation, Division, Sub-division, Redemption, or Cancellation of Shares or Conversion, Re-conversion of Stock into Shares dated September 16, 1997 | C-1221 |
| 1452. | GML Statements and Notices of Increase in Nominal Capital dated September 16, 1997 and November 18, 1997 | C-1222 |
| 1453. | Return of Purchase of Own Shares dated October 19, 2005 | C-1223 |
| 1454. | GML Particulars of Directors, Managers and Secretaries dated September 16, 1997, November 25, 1997, August 7, 1998, January 11, 1999, June 23, 2000, April 9, 2001, September 6, 2002, May 27, 2003, July 4, 2003, August 20, 2003, November 10, 2003, April 13, 2004, April 15, 2004, January 13, 2005 and July 7, 2006 | C-1224 |
| 1455. | GML Voluntary Returns of Members dated May 24, 2001, May 31, 2001, March 26, 2002, February 3, 2003, August 5, 2003, October 2, 2003, October 25, 2003, November 14, 2003, March 15, 2004, March 17, 2004, April 16, 2004, April 23, 2004, April 27, 2004, August 23, 2004, September 23, 2004, September 28, 2004 and November 9, 2004 | C-1225 |
| 1456. | GML Forms of Annual Return made up to September 30, 1998, September 30, 1999, September 29, 2000, September 28, 2001, September 28, 2002, September 26, 2003, September 26, 2004 (original and amended versions), September 30, 2005 and September 26, 2006 | C-1226 |
| 1457. | GML Certificate of Directors, Secretaries, Registered Office, Share Capital, and | C-1227 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Shareholders dated April 27, 2004 | |
| 1458. | GML Certificate of Incumbency dated February 2, 2005 | C-1228 |
| 1459. | GML Limited (formerly Group MENATEP Ltd) Financial Statements for the year<br>ended 31 December 2001 | C-1229 |
| 1460. | GM Investment & Co Limited Annual Report and Consolidated Financial Statements for the Year Ended 31 December 2003 | C-1230 |
| 1461. | GM Investment & Co Limited Annual Report and Consolidated Financial Statements for the Year Ended 31 December 2004 | C-1231 |
| 1462. | Antel Holdings (Cyprus) Limited Annual Report and Consolidated Financial Statements for the Years Ended 31 December 2003 and 2004 | C-1232 |
| 1463. | GTS Central European Holdings Limited Annual Report and Preliminary Consolidated International Financial Reporting Standards Financial Information for the Period from 22 October 2004 to 31 December 2005 | C-1233 |
| 1464. | GML Website pages — Company Profile, Our Focus, our Investments (previously<br>available at http.//www.groupmenatep.com) | C-1234 |
| 1465. | GML Website pages — Company News<br>(previously available W. http.//www.groupmenatep.com) | C-1235 |
| 1466. | GMLWebsite pages — PressRoom<br>(previously available at http.//www.groupmenatep.com) | C-1236 |
| 1467. | GML Website pages — Press releases regarding International Advisory Board (previously 0011010 at http.//www/groupmenatep.com) | C-1237 |
| 1468. | Various articles related to CML in Engish-language publications and newswires (2001-2005) | C-1238 |
| 1469. | Letter from Palmus Trust Company Limited to Shearman & Sterling dated December 19, 2006, Letter from Rysaffe Trustee Company (C.I.) Limited to Shearman & Sterling dated December 19, 2006 | C-1239 |
| 1470. | Fiduciary Licence of Palmus Trust Company Limited and Rysaffe Trustee Company (C.I.) Limited dated June 23, 2006 | C-1240 |
| 1471. | Certificate of Registration of the Memorandum and Articles of Association of Palmus Trust Company Limited dated December 24, 2002, Certificate of Registration of the Articles and Memorandum of Association of Rysaffe Trustee Company (C.I.) Limited dated October 12, 1998 | C-1241 |
| 1472. | Reference letters from UBS AG to M. Brudno, V Dubov, M. Khodorkovsky, P Lebedev, L. Nevzhn and V Shaklinovsky dated December 6, 2002 | C-1242 |
| 1473. | Certificate of Incorporation of Auriga Nominees Limited dated July 18, 2003 | C-1243 |
| 1474. | Settlement intended to be known as "The Auriga Trust" made on October 20, 2003 | C-1244 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | between M. Brudno and Rysaffe Trustee Company Limited (redacted) | |
| 1475. | Deed of Novation in relation to Call Option Deed made on October 20, 2003 between GML, M, Brudno, Rysaffe Trustee Company (C.I.) Limited and Auriga Nominees Limited (redacted); Call Option Deed made on May 24, 2003 between GML and M. Brudno | C-1245 |
| 1476. | Nomination relating to The Auriga Trust dated November 13, 2003 (redacted). | C-1246 |
| 1477. | Appointment of the First Panel relating to The Auriga Trust dated November 13, 2003 (redacted) | C-1247 |
| 1478. | Appointment of the Second Panel relating to The Auriga Trust dated November 13,<br>2003 (redacted) | C-1248 |
| 1479. | Certificate of Incorporation of Draco Nominees Limited dated July 18, 2003 | C-1249 |
| 1480. | Settlement intended to be known as "The Draco Trust" made on October 20, 2003<br>between V Dubov and Rysaffe Trustee Company (C.I.) Limited (redacted) | C-1250 |
| 1481. | Deed of Novation in relation to Call Option Deed made on October 20, 2003 between GML, V Dubov, Rysaffe Trustee Company (C.I.) Limited and Draco Nominees Limited (redacted); Call Option Deed made on May 24, 2003 between CML and V Dubov | C-1251 |
| 1482. | Nomination relating to The Draco Trust dated November 12, 2003 (redacted). | C-1252 |
| 1483. | Appointment of the First Panel relating to The Draco Trust dated November 12, 2003 (redacted). | C-1253 |
| 1484. | Appointment of the Second Panel relating to The Draco Trust dated November 12,<br>2003 (redacted) | C-1254 |
| 1485. | Deed of Appointment of Successor Protector dated December 9, 2004 (redacted) | C-1255 |
| 1486. | Certificate of Incorporation of Mensa Nominees Limited dated July 18, 2003 | C-1256 |
| 1487. | Settlement intended to be known as "The Mensa Trust" made on October 20, 2003<br>between P Lebedev and Rysaffe Trustee Company (C.I.) Limited (redacted) | C-1257 |
| 1488. | Deed of Novation in relation to Call Option Deed made on October 20, 2003 between GML, P Lebedev, Rysaffe Trustee Company (C.L) Limited and Mensa Nominees Limited (redacted); Cash Option Deed made on May 24, 2003 between GML and P Lebedev | C-1258 |
| 1489. | Nomination relating to The Mensa Trust dated November 7, 2003 (redacted) | C-1259 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1490. | Appointment of the First Panel relating to The Mensa Trust dated October 29, 2004 (redacted) | C-1260 |
| 1491. | Appointment of the Second Panel relating to The Mensa Trust dated October 29, 2004 (redacted) | C-1261 |
| 1492. | Settlement intended to be known as "The Palmus Trust" made on March 5, 2003 between Palmus Foundation and Palmus Trust Company Limited | C-1262 |
| 1493. | Deed of Endowment and Declaration of Acceptance made on March 8, 2003 between Palmus Trust Company Limited and Palmus Foundation | C-1263 |
| 1494. | Nomination relating to The Palmus Trust dated April 3, 2003 (redacted) | C-1264 |
| 1495. | Appointment of the Panel relating to The Palmus Trust dated April 3, 2003 (redacted) | C-1265 |
| 1496. | Instrument of Release relating to The Palmus Trust dated April 3, 2003 (redacted) | C-1266 |
| 1497. | Appointment relating to The Palmus Trust dated April 3, 2003 (redacted) | C-1267 |
| 1498. | Deed of Retirement of Confirmator and Appointment of a New Confirmator dated<br>August 26, 2004 (redacted) | C-1268 |
| 1499. | Deed of Retirement of Member of the Panel and Appointment of a New Member of the Panel dated September 7, 2004 (redacted) | C-1269 |
| 1500. | Deed by Way of Declaration of Discharge of Protector and Appointment of New Protector dated April 13, 2005 (redacted) | C-1270 |
| 1501. | Deed of Acceptance of Appointment of Position of Protector dated April 13, 2005<br>(redacted) | C-1271 |
| 1502. | Declaration of Removal of Beneficiary dated April 26, 2005 (redacted) | C-1272 |
| 1503. | Deed of Appointment dated April 26, 2005 (redacted) | C-1273 |
| 1504. | Deed of Retirement of Confirmator and Appointment of a New Confirmator dated<br>June 29, 2005 (redacted) | C-1274 |
| 1505. | Deed of Discharge of Protector and Appointment of a New Protector dated December 23, 2005 (redacted) | C-1275 |
| 1506. | Deed of Discharge of Protector and Appointment of a New Protector dated December 14, 2006 (redacted) | C-1276 |
| 1507. | Certificate of Incorporation of Pictor Nominees Limited dated July 18, 2003 | C-1277 |
| 1508. | Settlement intended to be known as "The Pictor Trust" made on October 20, 2003 between L. Nevzlm and Rysaffe Trustee Company (C.I.) Limited (redacted), | C-1278 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1509. | Deed of Novation in relation to Call Option Deed made on October 20, 2003 between CML, L. Nevzlin, Rysaffe Trustee Company (C.I.) Limited and Pictor Nominees Limited (redacted), Call Option Deed made on May 24, 2003 between CML and L. Nevzlin | C-1279 |
| 1510. | Nomination relating to The Pictor Trust dated November 13, 2003 (redacted). | C-1280 |
| 1511. | Appointment of the First Panel relatmg to The Pictor Trust dated November 13, 2003 (redacted) | C-1281 |
| 1512. | Appointment of the Second Panel relating to The Pictor Trust dated November 13,<br>2003 (redacted) | C-1282 |
| 1513. | Declaration of Cessation of Status as Beneficiary dated May 23, 2006 (redacted) | C-1283 |
| 1514. | Certificate of Incorporation of Southern Cross Nominees Limited dated March 22,<br>2005 | C-1284 |
| 1515. | Declaration of Discretionary Trust by Rysaffe Trustee Company (C.I.) Limited dated April 26, 2005 | C-1285 |
| 1516. | Deed of Appointment and Indemnity dated April 26, 2005 (redacted) | C-1286 |
| 1517. | Deed of Further Novation in relation to Call Option Deed made on September 30, 2005 between GML, Rysaffe Trustee Company (C.I.) Limited, Pavo Nominees Limited and Southern Cross Nominees Limited, Deed of Novation in relation to Call Option Deed made on October 20, 2003 between GML, M. Khodorkovsky, Rysaffe Trustee Company (C.I.) Limited and Pavo Nominees Limited (redacted); Call Option Deed made oп May 24, 2003 between GML and M. Khodorkovsky | C-1287 |
| 1518. | Declaration of Cessation of Status as Beneficiary dated October 3, 2005 | C-1288 |
| 1519. | Deed of Amendment dated December 14, 2006 (redacted) | C-1289 |
| 1520. | Certificate of Incorporation of Tucana Nominees Limited dated July 18, 2003 | C-1290 |
| 1521. | Settlement intended to be known as "The Tucana Trust" made on October 20, 2003<br>between V Shakhnovsky and Rysaffe Trustee Company (C.I.) Limited (redacted) | C-1291 |
| 1522. | Deed of Novation in relation to Call Option Deed made on October 20, 2003 between GML, V Shakhnovsky, Rysaffe Trustee "Company (C.I.) Limited and Tucana Nominees Limited (redacted);Call Option Deed made on May 24, 2003 between GML and V Shakhnovsky | C-1292 |
| 1523. | Nomination relating to The Tucana Trust dated November 7, 2003 (redacted). | C-1293 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1524. | Appointment of the First Panel relating to The Tucana Trust dated December 6, 2004 (redacted), | C-1294 |
| 1525. | Appointment of the Second Panel relating to The Tucana Trust dated December 6,<br>2004 (redacted), | C-1295 |
| 1526. | Charts Payments by Hulley for the Original Acquisition of Yukos Shares (1999-2000). | C-1297 |
| 1527. | Yukos Oil Company — US GAAP Consolidated Financial Statements — December 31, 2001 (available at http://www.yukos.com) | C-1298 |
| 1528. | Yukos Oil Company — U S. GAAP Consolidated Financial Statements — December 31, 2002 (available at http://www.yukos.com) | C-1299 |
| 1529. | Yukos Quarterly Report for the 1st Quarter 2006 (excerpts) (available at http://www.yukos.ru) | C-1300 |
| 1530. | Yukos Website page — Investor Relations – Yukos Capital Structure (available at<br>http://www yukos.com) | C-1301 |
| 1531. | Russian Trading System Website page — Trade Results by Security — Yukos Share Price History (available at http://www.rts.ru) | C-1302 |
| 1532. | *Lena Goldfields Arbitration*, (1929-1930) 5 ANNUAL DIGEST 426. | C-1310 |
| 1533. | *The Kingdom of Belgium, The French Republic, the Swiss Confederation, the United Kingdom and The United States v. the Federal Republic of Germany [Young Loan Arbitration*], Decision of May 16, 1980, 59 ILR 495 | C-1311 |
| 1534. | ICC Case No 3896, *Framatome v. Atomic Energy Organization of Iran,* Award on<br>jurisdiction of April 30, 1982, 111 JDI 58 (1984), and commentary by Bruno Oppetit, "Arbitrage et contrats d'Etat. L'arbitrage Framatome et autres c/ Atomic Energy Organization of Iran", *ibid*, at 37 | C-1312 |
| 1535. | *Canada-Import Restrictions on Ice Cream and Yoghurt*, Report of the GATT Panel<br>adopted at the Forty-fifth Session of the Contracting Parties on 5 December 1989 (L/6568 – 365/68), dated September 27, 1989 (available on the WTO website) | C-1313 |
| 1536. | *Tariffs Applied by Canada to Certain U.S.-Origin Agricultural Products*, Arbitral Panel established pursuant to NAFTA Article 2008, CDA-95-2008-01, of December 2, 1996 (available on the World Trade Law website), | C-1314 |
| 1537. | ICSID Case No. ARB/97/6, *LANCO International Inc v Argentine Republic*, Decision on jurisdiction of December 8, 1998, 5 ICSID REPORTS 367 (1998) | C-1315 |
| 1538. | ICSID Case No. ARB/97/3, *Compañia de Aguas del Aconquija S.A. & Vivendi Universal v Argentine Republic*, Decision on annulment of July 3, 2002, 6 ICSID REPORTS 340 (2002) | C-1316 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1539. | ICSID Case No. ARB/94/2, *Tradex Hellas SA. (Greece) v. Republic of Albania*, Final Award of April 29, 1999, ICSID REV., Vol. 14, No. 1, p, 197 (1999) | C-1317 |
| 1540. | *CME Czech Republic B.V. (The Netherlands) v. The Czech Republic:*<br>• Partial Award of September 13, 2001 (UNCITRAL) (available on the website of Investment Treaty Arbitration — ITA);<br>• Award of March 14, 2003 (UNCITRAL) (available on the website of Investment Treaty Arbitration — UA);<br>• *The Czech Republic v. CME Czech Republic B. V.*, Svea Court of Appeal, Stockholm, Sweden, Judgment of May 15, 2003 (Available on the website of Investment Treaty Arbitration — ITA) | C-1318 |
| 1541. | ICSID Case No. ARB(AF)/99/I, *Marvin Feldman* v. Mexico<br>• Award of December 16, 2002 (available on the ICSID website);<br>• *In the matter of an arbitration pursuant to Chapter Eleven of the North American Free Trade Agreement (“NAFTA) Between Marvin Ray Feldman Karpa and the United Mexican States, ICSID additional facility Case No: ARB(AF)99/1*, Ontario Supreme Court of Justice, Judgment of December 3, 2003 (available on the Naftaclaims.com website)<br>• *The United Mexican Slates v. Marvin Roy Feldman Karpa*, Coin of Appeal for<br>Ontario, January 11, 2005 (available on the Naftaclaims.com website) | C-1319 |
| 1542. | *S.D. Myers, Inc. v. Government of Canada*<br>• *Attorney General of Canada v. S.D. Myers, Inc.*, Federal Court of Canada, January 13, 2004 | C-1320 |
| 1543. | ICŠID Case No. AR3/02/03, *Aguas del Tunari S.A. v. Republic of Bolivia*, Decision on Respondent’s Objection to Jurisdiction of October 21, 2005, ICSID REV, Vol. 20, No. 2, p. 450 (2005) | C-1321 |
| 1544. | ICSID Case No, ARB/03/28 *Duke Energy International Peru Investments No. 1, Ltd v. Republic of Peru*, Decision on Jurisdiction of February 1, 2006 (available on<br>the website of Investment Treaty Arbitration ITA) | C-1322 |
| 1545. | ICSID Case No. ARB/03/16, *ADC Affiliate Limited and ADC & ADMC Management Limited v Republic of Hungary*, Award of October 2, 2006 (available on the ICSID website) | C-1323 |
| 1546. | ICSID Case No ARB/05/07, *Saipem S.p.A. v The People’s Republic of Bangladesh*, Decision on Jurisdiction and Recommendation on Provisional Measures of March 21, 2007 (available on the ICSID website) | C-1324 |
| 1547. | *Case Concerning Ahmadou Sadio Diallo* (Republic of Guinea v Democratic Republic of the Congo ), Preliminary objections, Judgment of May 24, 2007 (available on the website of the International Court of Justice) | C-1325 |
| 1548. | Paris Court of Appeal, April 10, 1958, *Sté Mytroon Steam Ship v. Agent judiciaire* | C-1330 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | *du trésor*, JCP, Ed. G, 1957, Jur, No. 10078, and H. Motulsky's note | |
| 1549. | *Cour de Cassation*, Civ 1, May 2, 1966, *Trésor public v. Galakis*, DALLOZ, 1966,<br>Jr., p. 575, and J. Robert's note; observations by P Ligneau, JCP, Ed. G, 1966, Jur, No 14798 | C-1331 |
| 1550. | Paris Court of Appeal, December 17, 1991, *Société Gatoil v. National Iranian oil company*, 1993 REVUE DE l'ARBITRAGE [REV ARB.] 281, and H. Synvet's note; English translation, 7 INT'L ARB. REP B1 (July 1992) | C-1332 |
| 1551. | Paris Court of Appeal, June 13, 1996, *Société KFTCIC v. société Icori Estero et autre*, 1997 REV ARB. 251, and E. Gaillard's note; observations by J-C. Dubarry and E. Loquin, 1997 RT Com. 236, English translation, 11 INT'l ARB REP D1 (July 1996) | C-1333 |
| 1552. | *Warner Barnes & Co. Limited et al. v. Kokasai Kisen Kabushiki Kaisha, Compania Generale de Tobacos de Filipinas v. Same, the Glasgow Maru*, 102 F.2d 450, 1939 U.S. App. LEXIX 3871 | C-1334 |
| 1553. | *Re Brockbank* [1948] Ch 206 | C-1335 |
| 1554. | *Stephenson v. Barclays Bank Trust Co. Ltd.* [1975] 1 WLR 882 | C-1336 |
| 1555. | *In the Matter of the Circle Trust* [2006] CILR 323 | C-1337 |
| 1556. | *Re Skeats' Settlement* (1889) 42 Ch D 522 | C-1338 |
| 1557. | *In re Hampden Settlement Trusts* [1977] TR 177 | C-1339 |
| 1558. | *IRC v Schroder* [1983] STC 480 | C-1340 |
| 1559. | *J Sainsbury plc v O'Connor* (1991/2) 64 TC 208 | C-1341 |
| 1560. | *Midland Bank Trustee (Jersey) Limited v. Federated Pension Services Limited* [1996] PLR 179 | C-1342 |
| 1561. | *Armitage v Nurse* [1998] Ch 241 | C-1343 |
| 1562. | *Re the Freiburg Trust* [2004] 4 BOS 734 | C-1344 |
| 1563. | Prof. K.A., Bekyasev (ed.), PUBLIC INTERNATIONAL LAW, Moscow, 2007, p.<br>217 | C-1350 |
| 1564. | S. Baker and M, Davis, THE UNCITRAL ARBITRATION RULES IN PRACTICE – THE EXPERIENCE OF THE IRAN-UNITED STATES CLAIMS TRIBUNAL, Kluwer Law and Taxation Publishers 1992, pp. 104-107 | C-1351 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 1565. | Ian Brownlie, PRINCIPLES OF PUBLIC INTERNATIONAL LAW, Oxford University Press, 6th ed. 2003; pp. 639 and 680-681 | C-1352 |
| 1566. | D. Caron, L. Caplan and M. Pellonpää. THE UNICITRAL ARBITRATION RULES A COMMENTARY, Oxford University Press 2006, pp. 448-463 | C-1353 |
| 1567. | I.A. Konyukhova, INTERNATIONAL AND CONSTITUTIONAL LAW THEORY AND PRACTICE OF INTERACTION, Moscow, Formula prava, 2006, p. 261 | C-1354 |
| 1568. | A.A. Kovalev and S. V. Chernichenko (eds.), INTERNATIONAL LAW TEXTBOOK, Diplomatic Academy of the Ministry of the Foreign Affairs of the Russian Federation, Omega-L publishers, Moscow, 2006, p. 248 | C-1355 |
| 1569. | Lord McNaur, THE LAW OF TREATIES, Oxford, Clarendon Press 1961, p. 573 | C-1356 |
| 1570. | D.A.Shliantsev, LECTURES ON INTERNATIONAL LAW, Moscow, Yustitsinform, 2006, pp. 88-89 | C-1357 |
| 1571. | Sir Arthur Watts, THE INTERNATIONAL LAW COMMISSION 1949-1998 — VOLUME TWO: THE TREATIES PART II, Oxford University Press, 1999, pp. 681-682 and 691-693 | C-1358 |
| 1572. | S. Zhiznin, FUNDAMENTALS OF ENERGY DIPLOMACY, Vol I, Moscow, 2003, p. 260 | C-1359 |
| 1573. | D Hayton, P Matthews, C. Mitchell (eds.), UNDERHILL AND HAYTON LAW RELATING To TRUSTS AND TRUSTEES, London, Butterworths, 17th ed. 2006, paras. 1 76 - 1.92, 4.6 - 4.14, 52.41 – 52.44, 52.61, 69 20, 69.23, and 69.24 | C-1360 |
| 1574. | The Rt. Hon. Lord Millet, P C. (ed), THE ENCYCLOPAEDIA OF FORMS AND<br>PRECEDENTS, London, Butterworths, 5th ed. 2005 Reissue, Vol. 40(1), Form 201<br>The Rt. Hon. Lord Millet, P C. (ed), THE ENCYCLOPAEDIA OF FORMS AND<br>PRECEDENTS, London, Butterworths, 5th ed. 2006 Reissue, Vol. 40(3), Form 50 | C-1361 |
| 1575. | J Mowbray, N Le Poidevin, E. Simpson, L. Tucker, LEWIN ON TRUSTS, London, Sweet & Maxwell, 17th ed. 2000, paras. 1-06 - 1-08, 29-73, 30-17 - 30-18<br>and 34-28 - 34-29 | C-1362 |
| 1576. | J Glasson (ed), INTERNATIONAL TRUST LAWS, London, Jordan, February 2006 (Update 26), Ch. 3 | C-1363 |
| 1577. | A. Hudson and G Thomas, THE LAW OF TRUSTS, Oxford University Press, 2004, paras, 23.34 – 23.35 and 40.23 - 40.24 | C-1364 |
| 1578. | Piero Bernardini, “Investment Arbitration under the ICSD Convention and BITs”, in GLOBAL REFLECTIONS ON INTERNATIONAL LAW, COMMERCE | C-1365 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | AND DISPUTE RESOLUTION LIBER AMICORUM IN HONOUR OF ROBERT BIONER, ICC Publishing, 2005, p. 89 | |
| 1579. | Patrick Juillard, "Freedom of Establishment, Freedom of Capital Movements, and Freedom of Investment", in INTERNATIONAL FINANCE AND DEVELOPMENT LAW' LIBER AMICORUM IBRAHIM F.I. SHIHATA, Kluwer Law International, 2000, p. 449 | C-1366 |
| 1580. | Giorgio Sacerdoti, "Bilateral Treaties and Multilateral Instruments on Investment Protection", COLLECTED COURSES OF THE HAGUE ACADEMY OF INTERNATIONAL LAW, 1997, Vol.269, p. 251 | C-1367 |
| 1581. | Kenneth J Vandevelde, "The Economics of Bilateral Investment Treaties", HARVARD INTERNATIONAL LAW JOURNAL, 2000, Vol. 41, No. 2, p. 469 | C-1368 |
| 1582. | V V Veeder, "*The Lena Goldfields* Arbitration. The Historical Roots of Three Ideas", 47 ICLQ 747 (1998) | C-1369 |
| 1583. | Arbitral Tribunal's Procedural Order No. I ,November 8, 2005 | C-1375 |
| 1584. | Letter from the Claimants to the Respondent, March 27, 2006 | C-1376 |
| 1585. | Letter from the Respondent to the Claimants, April 4, 2006 | C-1377 |
| 1586. | Letter from the Respondent to the Arbitral Tribunal, April 12, 2006 | C-1378 |
| 1587. | Letter from the Claimants to the Arbitral Tribunal, April 18, 2006 | C-1379 |
| 1588. | Letter from the Permanent Court of Arbitration to the parties, April 20, 2006 | C-1380 |
| 1589. | Letter from the Respondent to the Arbitral Tribunal, April 25, 2006 | C-1381 |
| 1590. | Arbitral Tribunal's Order, May 8, 2006 | C-1382 |
| 1591. | Letter from the Claimants to the Arbitral Tribunal, May 19, 2006 | C-1383 |
| 1592. | Letter from the Respondent to the Arbrtral Tribunal, May 26, 2006 | C-1384 |
| 1593. | Letter from the Claimants to the Arbitral Tribunal, June 1, 2006 | C-1385 |
| 1594. | Arbitral Tribunal's Order, June 13, 2006 | C-1386 |
| 1595. | Letter from the Respondent to the Claimants, June 23, 2006 | C-1387 |
| 1596. | Claimants` First Request for Production of Documents, July 31, 2006 | C-1388 |
| 1597. | Objections to the Claimants' Request for Production of Documents, August 11, 2006 | C-1389 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1598. | Letter from the Claimants to the Arbitral Tribunal, August 18, 2006 | C-1390 |
| 1599. | Arbitral Tribunal's Procedural Order No. 2, September 8, 2006 | C-1391 |
| 1600. | Respondent's Response to Claimants' First Request for Production of Documents,<br>October 13, 2006 | C-1392 |
| 1601. | Letter from the Claimants to the Arbitral Tribunal, October 19, 2006 | C-1393 |
| 1602. | Letter from the Respondent to the Arbitral Tribunal, October 23, 2006 | C-1394 |
| 1603. | Letter from the Claimants to the Arbitral Tribunal, October 31, 2006, | C-1395 |
| 1604. | Letter from the Claimants to the Arbitral Tribunal, November 3, 2006 | C-1396 |
| 1605. | Letter from the Respondent to the Arbitral Tribunal, November 8, 2006 | C-1397 |
| 1606. | Letter from the Claimants to the Arbitral Tribunal, November 20, 2006 | C-1398 |
| 1607. | Arbitral Tribunal's Order, December 21, 2006 | C-1399 |
| 1608. | Letter from the Claimants to the Arbitral Tribunal, February 22, 2007 | C-1400 |
| 1609. | Letter from the Respondent to the Arbitral Tribunal, February 26, 2007 | C-1401 |
| 1610. | Letter from the Claimants to the Arbitral Tribunal, February 26, 2007 | C-1402 |
| 1611. | Letter from the Claimants to the Arbitral Tribunal, March 1, 2007 | C-1403 |
| 1612. | Arbitral Tribunal's Procedural Order No 5, March 6, 2007 | C-1404 |
| 1613. | Letter from the Claimants to the Arbitral Tribunal, March 13, 2007 | C-1405 |
| 1614. | Letter from the Respondent to the Claimants, March 13, 2007 | C-1406 |
| 1615. | Letter from the Respondent to Arbitral Tribunal, March 15, 2007 | C-1407 |
| 1616. | Letter from the Claimants to the Arbitral Tribunal, March 22, 2007 | C-1408 |
| 1617. | Letter from the Respondent to the Arbitral Tribunal, March 29, 2007 | C-1409 |
| 1618. | Cover note from Clarissa Ribeiro, Energy Charter Sccretariat, to Shearman & Sterling LLP, [April 2007] | C-1410 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 1619. | Letter from the Claimants to the Arbitral Tribunal, April 4, 2007 | C-1411 |
| 1620. | Letter from the Respondent to the Arbitral Tribunal, April 12, 2007 | C-1412 |
| 1621. | Arbitral Tribunal's Order, April 13, 2007 | C-1413 |
| 1622. | Letter from the Claimants to the Arbitral Tribunal, April 13, 2007, enclosing a letter from Helen Dickinson, UK Department of Trade and Industry, to André Mernier, Secretary General— Energy Charter Sccretariat, dated April 13, 2007 | C-1414 |
| 1623. | Letter from the Respondent to André Mernier, Secretary General — Energy Charter Secretariat, April 16, 2007 | C-1415 |
| 1624. | Letter from André Mernier, Secretary General — Energy Charter Secretariat, to the Respondent, April 18, 2007 | C-1416 |
| 1625. | Letter from the Claimants to the Arbitral Tribunal, April 20, 2007 | C-1417 |
| 1626. | Letter from the Respondent to the Arbitral Tribunal, April 23, 2007 | C-1418 |
| 1627. | Letter from the Claimants to the Arbitral Tribunal, April 24, 2007 | C-1419 |
| 1628. | Letter from the Respondent to the Arbitral Tribunal, April 27, 2007 | C-1420 |
| 1629. | Letter from the Claimants to the Arbitral Tribunal, April 30, 2007 | C-1421 |
| 1630. | Arbitral Tribunal's Order, May 1, 2007 | C-1422 |
| 1631. | Letter from the Respondent to the Arbitral Tribunal, May 1, 2007 | C-1423 |
| 1632. | Letter from the Claimants to the Arbitral Tribunal, May 2, 2007 | C-1424 |
| 1633. | Letter from the Respondent to the Arbitral Tribunal, May 7, 2007 | C-1425 |
| 1634. | Arbitral Tribunal's Order, May 8, 2007 | C-1426 |
| 1635. | List of standard management documents created in the course of activities of an organization, with indication as to the period of their retention (as amended by the Decision of the Russian Archive Agency of October 27, 2003) | C-1427 |
| 1636. | Webpages from the Energy Charter website | C-1428 |
| 1637. | Webpage relating to the International Telecommunications Satellite Organization. http://216.119 123.56/dyn4000/dyn/docs/ITSO/ tp11_itso.cfm?location=&id=338&link_src=HPL&lang=english | C-1429 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1638. | Webpage from Rosneft website on Place in economy of Russia, available at http://www.rosneft.ru (visited August 5, 2005) | C-1430 |
| 1639. | Rosneft's Quarterly Report for the 1st Quarter 2006, pp. 31-32, 248-251 | C-1431 |
| 1640. | Report on Ukraine dated August 2000 from website of Ukraine Power, available at<br>http:.//www ukrainepower.com (visited May 10, 2007) | C-1432 |
| 1641. | UK, HC Debates, Written Answers, cols 572-575, December 2,1987, Civil Service<br>Code (June 2006) (available on the UK Civil Service website) | C-1433 |
| 1642. | Relations between Cyprus and Russia, official website of the Embassy of the Russian Federation in Cyprus (available at http.//www.cyprus.mid.ru) | C-1434 |
| 1643. | President Vladimir Putin, Speech at a meeting with Italian Business Leaders, Rome, June 6, 2000 (available on the President of Russia's official website at http.//www.kremlin.ru) | C-1435 |
| 1644. | President Vladimir Putin, Answers to Questions from the Participants in the Business Meeting of the APEC Members, Shanghai, October 19, 2001, (available on the President of Russia's official website at http://www.kremlin.ru) | C-1436 |
| 1645. | President Vladimir Putin, Speech at the Energy Conference, London, June 26, 2003 (available on the President of Russia's official website at http:.//www.kremlin.ru) | C-1437 |
| 1646. | Cyprus Income Tax Law of 1961 (Greek original, updated and consolidated version, available at LegiNet, www.leginetcy.com, English translation, subscription service produced by Ernst & Young, updated as at October 2000) | C-1438 |
| 1647. | Cyprus Income Tax Law of 2002 (Greek original, updated and consolidated version, available at LegiNet, wwwleginetcy.com, English translation, subscription service produced by Ernst & Young, updated as at April 2006) | C-1439 |
| 1648. | Extract from the Minutes of the Meeting of the Council of Ministers of the Republic of Cyprus dated December 17, 2003 | C-1440 |
| 1649. | Prosecutor General's Office announcement of August 17, 2006, "Another Criminal<br>Proceeding Brought Against Former YUKOS Managers" | C-1441 |
| 1650. | International Commission of Jurists, Press Release, "ICJ calls on Russian authorities to cease harassment of ICJ Commissioner and other defence lawyers of<br>Mikhail Khodorkovsky," February 5, 2007 | C-1442 |
| 1651. | Letter from The Law Society to the Prosecutor General of the Russian Federation,<br>March 16, 2007 | C-1443 |
| 1652. | International Helsinki Federation for Human Rights, "IHF Appeals to Russian Authorities to End Harassment against Human Rights Lawyer Karinna | C-1444 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Moskalenko and Her Organization," May 9, 2007 | |
| 1653. | *Glamis Gold Ltd, v. United States of America*, Rejoinder of Respondent United States of America, March 15, 2007, pp. 1-6 (available on the website of the U S. Department of States, http://www.state.gov/document/organization/82700.pdf) | C-1445 |
| 1654. | THE CENTURY DICTIONARY, The Century Company, 1895, Vol. 4, p. 3038 | C-1446 |
| 1655. | THE OXFORD AMERICAN DICTIONARY AND LANGUAGE Guide, Oxford University Press 1999, p. 495 | C-1447 |
| 1656. | WEBSTER'S NEW WORLD DICTIONARY, Simon and Schuster 2d College ed.<br>1984, p. 711 | C-1448 |
| 1657. | NEW OXFORD DICTIONARY OF ENGLISH, Oxford University Press 2001, p. 924 | C-1449 |
| 1658. | II. Barisenko, V V Sayenko, NEW RUSSIAN-ENGLISH LAW DICTIONARY, Moscow, Russo 2002, p. 453 | C-1450 |
| 1659. | COMPREHENSIVE RUSSIAN-ENGLISH DICn0NARY, Moscow, Russky Yazyk Media 2003, pp. 223 and 511 | C-1451 |
| 1660. | IBA Rules on the Taking of Evidence in International Commercial Arbitration (June 1, 1999) and Commentary on the New IBA Rules of Evidence in International Commercial Arbitration by the IBA Working Party, [2000] B.L.I, Issue 2 | C-1452 |
| 1661. | *Ukraine's Gas Debt to Russia Nears 1Bn Dollars*, BBC Monitoring Service, February 19, 1996 | C-1460 |
| 1662. | *Russia. Poland-Ukraine Pact Angers Moscow*, RFE/RL, July 27, 2000 | C-1461 |
| 1663. | *Ukraine, Russia Ink Debt Deal*, Oil Daily, October 5, 2001 | C-1462 |
| 1664. | *Europe, Russia and Ukraine near to solving gas disputes*, Financial Times, October 5, 2001 | C-1463 |
| 1665. | *Problem of Ukrainian Gas Debts Solved, Russian Premier Says*, Interfax Ukraine Round-up, World News Connection, October 8, 2001 | C-1464 |
| 1666. | *Ukraine Wins Out It Gas Debt Revamp*, The Moscow Times, October 8, 2001 | C-1465 |
| 1667. | *Opinion. Questions over debt highlight Ukraine's gas dilemma*, Prime-Taas, July 22, 2005 | C-1466 |
| 1668. | *Foreign Investment in Russia $26.8 bln in 2005*, Interfax News Agency, February 17, 2006 | C-1467 |
| 1669. | *Rosneft announces massive net profit leap for 2005 to GAAP*, RIA Novosti, May 23, 2006 | C-1468 |
| 1670. | *Going twice*, The Economist, May 27, 2006 | C-1469 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1671. | Court says Yuganѕk caп join Yukos creditors to secure $2 8 bln, RIA Novosti, June 2, 2006 | C-1470 |
| 1672. | Russia's YUKOS sets out plan to avoid bankruptcy, Reuters, June 5, 2006. | C-1471 |
| 1673. | *Yukos bankruptcy plan includes sale of shares*, The International Herald Tribune, June 6, 2006 | C-1472 |
| 1674. | *Hearings on Yukos bankruptcy lawsuit delayed until Aug 1*, Itar-Toss, June 27, 2006 | C-1473 |
| 1675. | *Investors snap up Rosneft*, The Guardian, July 14, 2006 | C-1474 |
| 1676. | *Stock sale by Rosneft gives Putin upper hand - $10 billion IPO draws foreign oil companies*, The International Herald Tribune, July 15-16, 2006 | C-1475 |
| 1677. | *YUKOS Owners Get the Last Word*, Kommersant, July 18, 2006 | C-1476 |
| 1678. | *Group MENATEP Top Manager Won't Come Here*, Kommersant, July 19, 2006 | C-1477 |
| 1679. | *Creditors Declare Yukos Bankrupt*, The New York Times, July 25, 2006 | C-1478 |
| 1680. | *Creditors vote to bankrupt Yukos*, BBC News, July 25, 2006 | C-1479 |
| 1681. | *Creditors Vote to Liquidate Yukos*, The Moscow Times, July 26, 2006 | C-1480 |
| 1682. | *Les créranciers des Ioukos votent la liquidation*, La Tribune, July 26, 2006 | C-1481 |
| 1683. | *Yukos declared bankrupt by court*, BBC News, August 1, 2006 | C-1482 |
| 1684. | *Ioukos, en liquidation, attend son démantlèment,* La Tribune, August 2, 2006 | C-1483 |
| 1685. | *La justice russe prononce la liguidation du groupe pétrolier Ioukos*, Les Echos, August 2, 2006 | C-1484 |
| 1686. | *Yukos liquidator says process will be legal*, Agence France Presse, August 10, 2006 | C-1485 |
| 1687. | *Foreign direct investment in Russia surges in first half of year*, Agence France Presse English Wire, August 15, 2006 | C-1486 |
| 1688. | *Reports Court Rejects Yukos Appeal*, MSN Money, August 23, 2006 | C-1487 |
| 1689. | *Court of Appeal confirms Yukos bankruptcy*, RBC, September 19, 2006 | C-1488 |
| 1690. | *Court recovers $1.6 bln from Yukos oil co., in 2004 tax penalties*, RIA Novosti, October 2, 2006 | C-1489 |
| 1691. | *Yukos' Debt to Rosneft Doubles*, The Moscow Times, October 10, 2006 | C-1490 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1692. | *Court raises Yukos back tax bill by $1.5 billion, to $13.2 billion*, RIA Novosti, November 16, 2006 | C-1491 |
| 1693. | *Debt of Russia's Yukos up $1.6 billion to $23.6 billion*, RIA Novosti November 16, 2006 | C-1492 |
| 1694. | *Moscow court raises Yukos debt to tax service by $1.45 billion*, RIA Novosti, December 25, 2006 | C-1493 |
| 1695. | *PWC to appeal Yukos tax evasion charges in court*, RIA Novosti, December 25, 2006 | C-1494 |
| 1696. | *Protests Good, IPO Bad, Illarionov Says*, The Moscow Times, December 28, 2006 | C-1495 |
| 1697. | *Yukos assets valued at $22 bln* — bankruptcy receiver spokesman, RIA Novosti, January 19, 2007 | C-1496 |
| 1698. | *Appraisers say Yukos worth over $33 bln* —paper, RIA Novosti, January 22, 2007 | C-1497 |
| 1699. | *Yukos tycoon hit with new charges*, The Wall Street Journal, February 6, 2007 | C-1498 |
| 1700. | *Criminal charges of embezzlement laid against oil executives Yukos affair is coming full circle*, The International Herald Tribune, February 7, 2007 | C-1499 |
| 1701. | *Rosneft's capitalization may increase 20% in 2007* — Bogdanchikov, Interfax, February 21, 2007 | C-1500 |
| 1702. | *Russian court rejects 18.9 bln rbl foreign creditor's claim vs Yukos*, Prime-Tass, March 1, 2007 | C-1501 |
| 1703. | *Rebgun Nominated for Rosneft Board Post*, The Moscow Times, March 2, 2007 | C-1502 |
| 1704. | *21 Yukos Assets Bundled for Auction*, The Moscow Times, March 5, 2007 | C-1503 |
| 1705. | *Rosneft's Board of Directors confirms agenda for annual shareholders' meeting*, Rosneft press release, March 7, 2007 | C-1504 |
| 1706. | *LUKoi1, Rosneft to Retain Licenses*, The Moscow Times, March 19, 2007 | C-1505 |
| 1707. | *PwC Puts On a Brave Face After Losing Case*, The Moscow Times, March 22, 2007 | C-1506 |
| 1708. | *Rosneft outbids TNK-BP in YUKOS carve-up auction*, Reuters, March 27, 2007 | C-1507 |
| 1709. | *Rosneft Wins Yukos Stake In 4-Minute Sale*, The New York Times, March 28, 2007 | C-1508 |
| 1710. | *Rosneft outbids TNK-BP in auction of former Yukos assets*, The Independent, March 28, 2007 | C-1509 |
| 1711. | *Reports. Rosneft seeks all Yukos units*, Business Week/The Associated Press, March 28, 2007 | C-1510 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1712. | *Yuk*, The Economist, March 31, 2007 | C-1511 |
| 1713. | *Eni* and *Enel* to cede control of Yukos gas assets, Financial Times, April 5, 2007 | C-1512 |
| 1714. | *Russian bargain that comes at a price. The deal to buy prime Yukos assets follows a familiar pattern*, Financial Times, April 5, 2007 | C-1513 |
| 1715. | *A Farewell to BFG Rosneft Liquidates the Yuganskneftegaz Buyer*, Vednmostt, April 5, 2007 | C-1514 |
| 1716. | *Russia to re-check Siberian oil licences, targets Yukos environmental record*, Forbes & APX News Limited, April 10, 2007 | C-1515 |
| 1717. | *New YUKOS asset owner to retain licenses*, RBC, April 10, 2007 | C-1516 |
| 1718. | *British lawyer accused over collapse of Yukos*, The Times, April 24, 2007 | C-1517 |
| 1719. | *Human Rights Commissioner harshly criticizes Russia*, Der Tagesspiegel, May 2, 2007 | C-1518 |
| 1720. | *Rosneft wins auction for Yukos' oil assets*, Financial Times, May 4, 2007 | C-1519 |
| 1721. | *Rosneft seals takeover of Yukos*, Financial Times, May 11, 2007 | C-1520 |
| 1722. | *Rosneft Completes Its Sweep of Yukos*, The Moscow Times, May 11, 2007 | C-1521 |
| 1723. | *A mysterious buyer for Yukos headquarters*, The International Herald Tribune, May 12, 2007 | C-1522 |
| 1724. | *Rebgun says Yukos Debts Could Grow*, The Moscow Times, May 22, 2007 | C-1523 |
| 1725. | *La redistribution des cartes se poursuit dans le secteur énergetique russe*, Los Echos, May 28, 2007 | C-1524 |
| 1726. | *Russian power reform*, The Lex Column—Financial Times, May 31, 2007 | C-1525 |
| 1727. | Letter from Babbe to Shearman & Sterling re Deed of Appointment and Indemnity | C-1526 |
| 1728. | Trusts (Guernsey) Law 1989, Section 48(3) | C-1527-1 |
| 1729. | Trusts (Jersey) Law 1984, Article 26 | C-1527-2 |
| 1730. | Dixon v. Muckleston (1872) LR 8 Ch App 155 | C-1528-1 |
| 1731. | Tunley v. Federal Commissioner of Taxation (1927) 39 CLR 528 | C-1528-2 |
| 1732. | Siemens Bros & Co. Ltd v. Burns [1918] 2 Ch 324 | C-1529-1 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1733. | Shepherd v. Federal Commissioner of Taxation (1965) 113 CLR 385 | C-1529-2 |
| 1734. | Swiss Bank Corporation v. Lloyds Bank Ltd [1982] AC 584 | C-1530-1 |
| 1735. | X v. A [2000] 1 All ER 490 | C-1530-2 |
| 1736. | Rawson Trust Co Ltd v. Perlman (1990) 1 BOC 31 | C-1531-1 |
| 1737. | Law Debenture Trust Corporation plc v. Elektrim Finance NV [2006] EWHC 1305<br>(Ch) | C-1531-2 |
| 1738. | Sargeant v. National Westminster Bank plc (1990) 61 P&CR 5 18 | C-1532-1 |
| 1739. | D. Hayton, P. Matthews, C. Mitchell (eds.), UNDERHILL AND HAYTON LAW RELATING TO TRUSTS AND TRUSTEES, London, Butterworths, 17th ed .<br>2006, para. 83.1 | C-1532-2 |
| 1740. | United Bank of Kuwait Plc v. Sahib [1997] Ch 107 | C-1533-1 |
| 1741. | J. Mowbray, L. Tucker, N. Le Poidevin, E. Simpson, J. Brightwell, LEWIN ON TRUSTS, London, Sweet & Maxwell, 18th ed. 2008, paras. 4-02, 21-33 and 21-34 | C-1533-2 |
| 1742. | H.G. Beale (ed.), CHITTY ON CONTRACTS, London, Sweet & Maxwell, 29th ed. 2004, Vol. 1, para. 13-004 | C-1534-1 |
| 1743. | D. Hayton, Pension Trusts and Traditional Trusts: Drastically Different Species of<br>Trusts (2005) 69 CONV 229 | C-1534-2 |
| 1744. | W.J. Gough, COMPANY CHARGES, London, Butterworths, 2nd ed. 1996, pp. 16-18 | C-1535 |
| 1745. | J. Mowbray, L. Tucker, N. Le Poidevin, E. Simpson, J. Brightwell, LEWIN ON TRUSTS, London, Sweet & Maxwell, 18th ed. 2008, paras. 13-44, 14-39 to 14-41,<br>20-126, 20-127, 29-14 to 29-21,29-40 to 29-41,29-44,29-255 to 29-281 | C-1536 |
| 1746. | Law of the RSFSR No. 1545-I of July 4, 1991 "On Foreign Investments in the RSFSR" (Corresponding to Exhibit R-176) | C-1537 |
| 1747. | Federal Law No. 160-FZ of July 9, 1999 "On Foreign Investments in the RSFSR" (Corresponding to Exhibit R-178) | C-1538 |
| 1748. | Law of the Russian Federation No. 5338-I of July 7, 1993 "On International Commercial Arbitration" (Corresponding to Exhibit R-311) | C-1539 |
| 1749. | Civil Code of the Russian Federation (excerpts) (corresponding to Exhibit R-170) | C-1540 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1750. | ICSID Case No. ARB/02/8, Siemens v. Argentina, Decision on Jurisdiction, August 3, 2004 (available on the ICSID website) | C-1541 |
| 1751. | ICSID Case No. ARB/03/3, Impregilo SpA v. Islamic Republic of Pakistan, Decision on Jurisdiction, April 22, 2005 (available on the ICSID website) | C-1542 |
| 1752. | ICSID Case No. ARB/05/15, Waguih Elie George Siag and Clorinda Vecchi v. The Arab Republic of Egypt, Decision on Jurisdiction, April 11, 2007 (available on the website of Investment Treaty Arbitration - ITA) | C-1543 |
| 1753. | SCC Case No. 080/2005, Limited Liability Company Amto v. Ukraine, Final Award, March 26, 2008 (available on the website of Investment Treaty Arbitration - ITA) | C-1544 |
| 1754. | ICSID Case No. ARB/06/3, The Rompetrol Group NV v. Romania, Decision on Respondent's Preliminary Objections on Jurisdiction and Admissibility, April 18, 2008 (available on the ICSID website) | C-1545 |
| 1755. | J. Mowbray, L. Tucker, N. Le Poidevin, E. Simpson, J. Brightwell, LEWIN ON TRUSTS, London, Sweet & Maxwell, 18th ed. 2008, paras. 4-19 to 4-28 | C-1546 |
| 1756. | Basel Trust Corporation (Channel Islands) Limited v. Ghirlandina Anstalt [2008] JCR 13 | C-1547 |
| 1757. | Convention on the Recognition and Enforcement of Foreign Arbitral Awards, New York, June 10, 1958 (available on the UNCITRAL website) | C-1548 |
| 1758. | Arbitrazh Procedure Code of the Russian Federation of July 24, 2002 (excerpts) (corresponding to Exhibit R-879) | C-1549 |
| 1759. | Civil Procedure Code of the Russian Federation of November 14, 2002 (excerpts) (corresponding to Exhibit R-883) | C-1550 |
| 1760. | S. A. Kurochkin, ARBITRATION OF CIVIL LAW DISPUTES IN THE RUSSIAN FEDERATION: THEORY AND PRACTICE, Wolters Kluwer, 2007 (excerpts) (corresponding to Exhibit R-875) | C-1551 |
| 1761. | O. Yu. Skvortsov, "About Certain Matters Concerning Recovery of Damages in Arbitration Proceedings", in DAMAGES AND PRACTICE OF THEIR RECOVERY. COLLECTIO OF PUBLICATIONS, 2006, p. 522 (excerpts) (corresponding to Exhibit R-874) | C-1552 |
| 1762. | E. E. Yuriev, "Conditions of Validity of an Arbitration Agreement", ARBITRAZH AND CIVIL PROCEEDINGS, 2006, No. 6, p. 37 (excerpts) (corresponding to Exhibit R-880) | C-1553 |
| | Respondent's Jurisdictional Exhibits | |
| 1763. | Global Index of Respondent's Jurisdictional Exhibits | - |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1764. | World Bank study on the problem of *"Ownership Concentration in the Russian Economy"* | R-1 |
| 1765. | Hulley Enterprises Limited, Excerpt from the Cyprus Companies Registry, March 17, 2005 | R-2 |
| 1766. | Yukos Universal Limited, Excerpt from the Isle of Man Companies Registry, September 24, 2004 | R-2 |
| 1767. | Veteran Petroleum Limited, Excerpt from the Cyprus Companies Registry, March 18, 2005 | R-2 |
| 1768. | WJB Chiltern Trust Company (Jersey) Limited & Veteran Petroleum Trust v. Ministère public de la Confédération, Judgment of the Swiss Ire Cour de droit public, 1A.89/2004/col, June 10, 2004 | R-3 |
| 1769. | Yukos Universal Limited, Articles of Association, February 20, 1998 | R-3-1 |
| 1770. | Yukos Universal Limited, Articles of Association, November 3, 2003 | R-3-2 |
| 1771. | Group Menatep Limited, Information for the Management of OAO NK 'Yukos' (2002) | R-4 |
| 1772. | Osborne interview with the Financial Times | R-5A |
| 1773. | Note from the Chairman of Working Group II. BP 2 8/91. September 12, 1991 | R-5B |
| 1774. | BP 3 14/91, October 11, 1991 | R-6 |
| 1775. | BA 14 32/92, June 24, 1992 | R-7 |
| 1776. | European Energy Charter. Conference Secretariat. Room Document 7, Plenary Session. December 14-18, 1993 | R-8 |
| 1777. | CONF 96 17/94, March 17. 1994 | R-9 |
| 1778. | XXth Legislative Period. National Assembly. Government Bill 56, Committee Report 238 39 at 143 (GP XX RV 56 AB 238 S. 36) | R-10 |
| 1779. | Projet de Loi portant approbation de l'Acte final de la Conférence sur la Charte Européenne de 1''Energie et de ses Annexes, signés à Lisbonne, le 17 décembre 1994, No. 4130. Chambre de Députés. Session ordinaire 1995-1996 | R-11 |
| 1780. | CONF 114 41/94 | R-12 |
| 1781. | Ruling of the Presidium of the Supreme Arbitrazh Court of the Russian Federation, May 11, 2005. No. 207/04 | R-13 |
| 1782. | Lebedev v. Russian Federation. European Ct. of Human Rights. Appl. No. 4493/04, Partial Decision as to Admissibility, November 25, 2004 | R-14 |
| 1783. | Khodorkovsky/Lebedev Indictment (Russian original and excerpt translation from Khodorkovsky website) | R-16 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1784. | Case of Messrs. M.B. Khodorkovsky, P.L. Lebedev and A.V. Krainov, Meshansky Court of Moscow, Verdict of May 16, 2005 (extracts) | Supplement to R-16 |
| 1785. | Swiss *Convention de Diligence des Banques* (Dec. 2, 2002) (extracts) | R-17 |
| 1786. | Vadim Kravets, *Yukos and Menatep – Three Years That Shook Everyone*, 2 OIL AND CAPITAL MAGAZINE (1999) | R-18 |
| 1787. | Resolution of the State Duma of the Federal Assembly of the Russian Federation No. 3331-II-GD, Dec. 4, 1998 | R-19 |
| 1788. | Russian Tax Ministry Resolution #14-3-05/1609-1, April 14, 2004 | R-20 |
| 1789. | Russian Tax Ministry Resolution no 30-3-15/3, September 2, 2004 | R-21 |
| 1790. | Russian Tax Ministry Resolution no 52/896, November 16, 2004 | R-22 |
| 1791. | Russian Tax Ministry Resolution no 52/985, December 6, 2004 | R-23 |
| 1792. | Attendance Note of Meeting [Regarding the Set-up of the Jurby Lake Structure], June 1, 1999 | R-24 |
| 1793. | United States v. Brennan, Transcript of Evidence Given, U.S. Dist. Ct. of NJ, Case No. 00-CR-490 (2001) (extracts) | R-25 |
| 1794. | Transcripts of Brennan Trial (Full Text) | Supplement to R-25 |
| 1795. | Press Release, Isle of Man Financial Supervision Commission, Disqualification Orders under Section 26 of the Companies Act 1992, (November 19, 2004) | R-26 |
| 1796. | United States v. Brennan, U.S. Dist. Ct. of NJ, Case No. 00-CR-490, Judgment (2001) | R-27 |
| 1797. | Letter from Rakisons, Investors' attorney, to Creditanstalt Investment Bank and others (December 22, 1998) | R-28 |
| 1798. | Transcript of Avisma/VSMPO investors meeting, October 14, 1998 | R-29 |
| 1799. | Ernst & Young, Draft Report on Trading by TMC (September 22, 1998) | R-30 |
| 1800. | Hermitage Capital Management, Illustrations of Proposed Yuganskneftegaz Share Issuance Scheme Based on Yuganskneftegaz Board of Directors Meeting Materials of February 26, 1999 | R-31 |
| 1801. | Press Release, Acirota Limited, Three Days in March are Critical for Russia's Oil Sector; Yukos Prepares Final Blows to Shareholders of Major Oil Producers, (March 15, 1999) | R-32 |
| 1802. | Russian Investors Group Limited, Company Profile | R-33 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1803. | Press Release, Misoki Enterprises Limited, Major Russian Oil Assets are Seized Illegally, (March 30, 1999) | R-34 |
| 1804. | Letter from JSB Eurofinance to CJSC M-Reestr, October 23, 1998 | R-35 |
| 1805. | Letter from Freshfields Deringer, BCEN's representatives, to Levinson of Menatep (November 23, 1998) | R-36 |
| 1806. | Fax from Alexei Golubovich, September 20, 1999 | R-37 |
| 1807. | Letter from Bobrov of the RTS Trading System to the Yukos Securities Department (July 1, 1999) | R-38 |
| 1808. | Letter from A.M. Sarachev of the Moscow Interbank Currency Exchange to S.V. Muravlenko, General Director of Yukos (July 5, 1999) | R-39 |
| 1809. | Securities Purchase Agreement N2203 between Solin A.G. and Hannaville Limited (October 27, 1997) | R-40 |
| 1810. | Securities Purchase Agreement NA2204 between Solin A.G. and TBH Transworld Holding Company Limited (October 27, 1997) | R-41 |
| 1811. | Securities Purchase Agreement NA2205 between Alpo S.A. and Arley Limited (October 27, 1997) | R-42 |
| 1812. | Agreement No. S-C/0112 between Solin A.G. and Creditanstalt Financial Services Limited on the Sale and Purchase of Securities (December 1, 1997) | R-43 |
| 1813. | Agreement No. 01AV/97 between Alpo S.A. and Creditanstalt Financial Services Limited on the Sale and Purchase of Securities (December 1, 1997) | R-44 |
| 1814. | Agreement No. 02AV/97 between Alpo S.A. and Creditanstalt Capital Management Limited on the Sale and Purchase of Securities (December 1, 1997) | R-45 |
| 1815. | Agent Contract No. 11/06 between Alpo S.A. and M.Q.D. International Limited (November 20, 1997) | R-46 |
| 1816. | Agent Contract No. 11/07 between Alpo S.A. and Wellington Limited (November 20, 1997) | R-47 |
| 1817. | General Power of Attorney from M.Q.D. International Limited (April 22, 1997) | R-48 |
| 1818. | Closing Submissions of Russian Prosecutor in trial of Alexei Pichugin | R-49 |
| 1819. | Sentence. Moscow City Court. Case 2 – 350/2000 (November 13, 2000) | R-50 |
| 1820. | Telegram from Vladimir Petukhov to Russian Prime Minister S.V. Kiriryenko | R-51 |
| 1821. | Telegram from Vladmir Petukhov to Russian President B. Yeltsin et al. (June 15, 1998) | R-52 |
| 1822. | Group Menatep Limited, excerpt from the Gibraltar Companies house, January 30, 2006 | R-53 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 1823. | Yukos' petition before the Moscow Arbitrazh Court, filed on July 22, 2004 | R-54 |
| 1824. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision August 6, 2004 | R-55 |
| 1825. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision August 18, 2004 | R-56 |
| 1826. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision October 18, 2004 | R-57 |
| 1827. | Press Article: "The Arbitration Court denied exercise of its supervisory power in connection with NK YUKOS' appeal against the seizure of Yugansk shares" | R-58 |
| 1828. | Yukos Oil Co. v. Tax Ministry, Supreme Arbitrazh Court of the Russian Federation, decision published December 17, 2004 | Supplement to R-58 |
| 1829. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, claim filed November 26, 2004, decision December 3, 2004 | R-59 |
| 1830. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision published January 27, 2005 | R-60 |
| 1831. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision published May 3, 2005 | R-61 |
| 1832. | Press Article: "Yukos suit to arrest Yuganskneftegaz shares turned down" | R-62 |
| 1833. | Yukos Oil Co. v. Russian Ministry of Finance, et al., Moscow Arbitrazh Court, decision May 31, 2005 | Supplement to R-62 |
| 1834. | Press Article: "Court rejects Yukos appeal" | R-63 |
| 1835. | Yukos Oil Co. v. Russian Ministry of Finance, et al., Ninth Appellate Moscow Arbitrazh Court, decision of September 8, 2005 | Supplement to R-63 |
| 1836. | Yukos Oil Co. v. Russian Ministry of Finance, et al., Federal Arbitrazh Court for the Moscow Region, decision of December 22, 2005 | R-64 |
| 1837. | Press Article: "Arbitration Court dismissed Yukos' request for the attachment of Yuganskneftegaz shares" | R-65 |
| 1838. | Yukos Oil Co. v. Russian Ministry of Finance, *et al.*, Moscow Arbitrazh Court, decision of January 24, 2006 | Supplement to R-65 |
| 1839. | Tax Ministry's claim against Yukos Oil Company, filed before the Moscow Arbitrazh Court on April 15, 2004 | R-66 |
| 1840. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision published May 26, 2004 | R-67 |
| 1841. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision published June 29, 2004 | R-68 |
| 1842. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision published September 17, 2004 | R-69 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 1843. | Press Article: "The Supreme Arbitration Court puts off hearing Yukos' appeal on back taxes, penalties and fines for 2000 to the amount of RUR 99,3 billion on April 19" | R-70 |
| 1844. | Yukos Oil Co. v. Tax Ministry, Supreme Arbitrazh Court of the Russian Federation, decision January 2005 | Supplement to R-70 |
| 1845. | Yukos Oil Co. v. Tax Ministry, Constitutional Court of the Russian Federation, decision July 14, 2005 | R-71 |
| 1846. | Yukos Oil Co. v. Tax Ministry, Supreme Arbitrazh Court of the Russian Federation, decision October 4, 2005 | R-72 |
| 1847. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision May 19, 2004 | R-73 |
| 1848. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision May 19, 2004 | Supplement to R-73 |
| 1849. | Yukos Oil Co. v. Tax Ministry, Court of Appellate Jurisdiction of the Moscow Arbitrazh Court, decision May 24, 2004 | R-74 |
| 1850. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision August 27, 2004 | R-75 |
| 1851. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision August 27, 2004 | Supplement to R-75 |
| 1852. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision November 16, 2004 | R-76 |
| 1853. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision November 16, 2004 | Supplement to R-76 |
| 1854. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision January 25, 2005 | R-77 |
| 1855. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision January 25, 2005 | Supplement to R-77 |
| 1856. | Tax Ministry's claim against Yukos Oil Company, filed before the Moscow Arbitrazh Court on September 3, 2004 | R-78 |
| 1857. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision October 11, 2004 | R-79 |
| 1858. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision published November 18, 2004 | R-80 |
| 1859. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 15, 2005 | R-81 |
| 1860. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision published November 17, 2004 | R-82 |
| 1861. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision published November 17, 2004 | Supplement to R-82 |
| 1862. | Yukos Oil Co, v. Tax Ministry, Moscow Arbitrazh Court, decision October 5, 2004 | R-83 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1863. | Yukos Oil Co, v. Tax Ministry, Moscow Arbitrazh Court, decision October 5, 2004 | Supplement to R-83 |
| 1864. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision December 3, 2004 | R-84 |
| 1865. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision December 3, 2004 | Supplement to R-84 |
| 1866. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision March 29, 2005 | R-85 |
| 1867. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision February 9, 2005 | R-86 |
| 1868. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision February 9, 2005 | Supplement to R-86 |
| 1869. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 22, 2005 | R-87 |
| 1870. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision December 23, 2004 | R-88 |
| 1871. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision December 3, 2004 | R-89 |
| 1872. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision published February 25, 2005 | R-90 |
| 1873. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision June 10, 2005 | R-91 |
| 1874. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision March 5, 2005 | R-92 |
| 1875. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision June 30, 2005 | R-93 |
| 1876. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision published April 8, 2005 | R-94 |
| 1877. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision August 16, 2005 | R-95 |
| 1878. | Yukos Oil Co. v. Tax Ministry, Ninth Appellate Moscow Arbitrazh Court, decision August 16, 2005 | Supplement to R-95 |
| 1879. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 18, 2005 | R-96 |
| 1880. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision April 15, 2004 | R-97 |
| 1881. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision April 23, 2004 | R-98 |
| 1882. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision April 23, 2004 | Supplement to R-98 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1883. | Yukos Oil Co. v. Tax Ministry, Court of Appellate Jurisdiction of the Moscow Arbitrazh Court, decision July 2004 | R-99 |
| 1884. | Yukos Oil Co. v. Tax Ministry, Court of Appellate Jurisdiction of the Moscow Arbitrazh Court, decision July 2004 | Supplement to R-99 |
| 1885. | Writ of Enforcement and Arrest, Moscow Arbitrazh Court, June 30, 2004 | R-100 |
| 1886. | Writ of Enforcement and Arrest, Moscow Arbitrazh Court, June 30, 2004 | Supplement to R-100 |
| 1887. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision July 30, 2004 | R-101 |
| 1888. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision July 30, 2004 | Supplement to R-101 |
| 1889. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 10, 2004 | R-102 |
| 1890. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 10, 2004 | Supplement to R-102 |
| 1891. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision September 2, 2004 | R-103 |
| 1892. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision January 18, 2005 | R-104 |
| 1893. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court, decision August 9, 2004 | R-105 |
| 1894. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision November 5, 2004 | R-106 |
| 1895. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision September 20, 2004 | R-107 |
| 1896. | Yukos Oil Co. v. Tax Ministry, Federal Arbitrazh Court for the Moscow Region, decision February 2, 2005 | R-108 |
| 1897. | Yukos Oil Co. v. Tax Ministry, Moscow Arbitrazh Court, decision November 23, 2005 | R-109 |
| 1898. | Decision of the Basmanny Court of August 31, 2004 (re attachment of assets of Yugansheftegaz and Tomskneft) | R-110 |
| 1899. | Decision of the Basmanny Court of August 31, 2004 (re attachment of assets of Yugansheftegaz and Tomskneft) | Supplemental to R-110 |
| 1900. | Yukos Oil Co. v. Tax Ministry, Government Court of Moscow, decision October 7, 2004 | R-111 |
| 1901. | Writ of appeal before the Moscow City Court, filed on June 6, 2005 by Yuri Schmidt | R-112 |
| 1902. | Appeal before the Moscow City Court, filed on June 9, 2005 by Genrikh Pavda | R-113 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1903. | Appeal before the Moscow City Court, filed on June 9, 2005 by Genrikh Pavda | Supplemental to R-113 |
| 1904. | Appeal before the Moscow City Court, filed on June 10, 2005 (re violation of the European Convention for the protection of Human Rights) | R-114 |
| 1905. | Appeal before the Moscow City Court, filed on June 10, 2005 (re charge of fraudulent privatization of Apatit) | R-115 |
| 1906. | Appeal before the Moscow City Court, filed on June 10, 2005 (re charge of fraudulent privatization of Apatit) | Supplemental to R-115 |
| 1907. | Complaint with the interim President of the Meshchansky District Court, filed on August 9, 2005 | R-116 |
| 1908. | Decision of the Moscow City Court of September 22, 2005 | R-117 |
| 1909. | Appeal before the Moscow City Court, filed on December 9, 2005 | R-118 |
| 1910. | Appeal before the Moscow City Court, filed on May 31, 2005 | R-119 |
| 1911. | Appeal before the Moscow City Court, filed on June 9, 2005 | R-120 |
| 1912. | Decision of the Moscow City Court of September 22, 2005 | R-121 |
| 1913. | Appeal before the Moscow City Court Presidium, filed on December 27, 2005 | R-122 |
| 1914. | Decision of the Meshchansky Court of Moscow of February 2004 | R-123 |
| 1915. | Decision of the Meshchansky Court of Moscow of February 2004 | Supplemental to R-123 |
| 1916. | Arrest warrant for L. Nevzlin, issued in January 2004 by the Prosecutor-General's Office | R-124 |
| 1917. | Arrest warrant for L. Nevzlin, issued in January 2004 by the Prosecutor-General's Office | Supplemental to R-124 |
| 1918. | Arrest warrant for L. Nevzlin, issued by the Basmanny Court of Moscow on January 24, 2004 | R-125 |
| 1919. | Arrest warrant for L. Nevzlin, issued by the Basmanny Court of Moscow on January 24, 2004 | Supplemental to R-125 |
| 1920. | Decision of the Moscow City Court of February 2004 | R-126 |
| 1921. | Decision of the Basmanny City Court of Moscow of March 12, 2004 | R-127 |
| 1922. | Decision of the Basmanny City Court of Moscow of March 12, 2004 | Supplement to R-127 |
| 1923. | Decision of the Moscow City Court of July 21, 2004 | R-128 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1924. | Second arrest of warrant for L. Nevzlin, issued in July 2004 by the Prosecutor-General's Office | R-129 |
| 1925. | Second arrest of warrant for L. Nevzlin, issued in July 2004 by the Basmanny Court of Moscow on July 23, 2004 | R-130 |
| 1926. | Second arrest of warrant for L. Nevzlin, issued in July 2004 by the Basmanny Court of Moscow on July 23, 2004 | Supplemental to R-130 |
| 1927. | Interpol requests for L. Nevzlin's extradition of April 2005 and of June 2004 | R-131 |
| 1928. | Interpol requests for L. Nevzlin's extradition of April 2005 and of June 2004 | Supplemental to R-131 |
| 1929. | Arrest warrant for V. Dubov, issued on January 27, 2004 by the Prosecutor-General's office | R-132 |
| 1930. | Arrest warrant for V. Dubov, issued on January 27, 2004 by the Prosecutor-General's office | Supplemental to R-132 |
| 1931. | Arrest warrant for M. Brudno, issued on January 27, 2004 by the Prosecutor-General's office | R-133 |
| 1932. | Arrest warrant for M. Brudno, issued on January 27, 2004 by the Prosecutor-General's office | Supplemental to R-133 |
| 1933. | Arrest warrant for M. Brudno, issued by the Basmanny Court of Moscow on March 11, 2004 | R-134 |
| 1934. | Arrest warrant for M. Brudno, issued by the Basmanny Court of Moscow on March 11, 2004 | Supplemental to R-134 |
| 1935. | Decision of the Moscow City Court of April 20, 2004 | R-135 |
| 1936. | Decision of the Moscow City Court of April 20, 2004 | Supplemental to R-135 |
| 1937. | Arrest warrant for D. Gololobov, issued by the Basmanny Court of Moscow on November 30, 2005 | R-136 |
| 1938. | Arrest warrant for D. Gololobov, issued by the Basmanny Court of Moscow on November 30, 2005 | Supplemental to R-136 |
| 1939. | Decision of the Moscow City Court of December 2005 | R-137 |
| 1940. | Decision of the Lefortovsky District Court of December 1, 2005 | R-138 |
| 1941. | Appeal before the Moscow City Court, filed on December 21, 2005 | R-139 |
| 1942. | Yukos Oil Co., Voluntary Petition. U.S. Bankr., Ct., S.D.T.X., case no. #04-03952, December 14, 2004 | R-140 |
| 1943. | Allen, et al. V. Russian Federation et al., Complaint, U.S. Dist. Ct. D.C., case no. 1:05CV02077, October 24, 2005 | R-141 |
| 1944. | Footnote 112 – Yukos Oil Co. v. Russian Federation. European Ct of Human | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Rights, Appl. No. 14902/04, Application of Yukos Oil Co. under Article 34 of the European Court of Human Rights, April 23, 2004 | R-142 |
| 1945. | Footnote 113 - Yukos Oil Co. v. Russian Federation, European Ct of Human Rights, Appl. No. 14902104, Urgent Additional Facts and Complaints Concerning the Enforcement of Additional Tax Liabilities of the Company by the Decision to Sell Yuganskneftegaz by Auction on December 19, 2004, December 3, 2004 | R-143 |
| 1946. | Footnote 113 - Yukos Oil Co. v. Russian Federation, European Ct of Human Rights, Appl. No. 14902104, Statement of Facts, December 15, 2004 | R-144 |
| 1947. | Footnote 114 - Yukos Oil Co. v. Russian Federation, European Ct of Human Rights, Appl. No. 14902104, Request of Yukos Oil Co. for Interim Measures under Rule 39 of the Rules of the European Court of Human Rights, July 12, 2004 | R-145 |
| 1948. | Menatep Bank, Annual Report for 1995 | R-146 |
| 1949. | Yukos Oil Co. v. Tax Ministry, Application Seeking to Declare Unlawful Resolution of the Ministry of the Russian Federation for Taxes and Levies dated 14.04.2004 No. 14-3-05/1609-1, Moscow Arbitrazh Court, May 6, 2006 | R-147 |
| 1950. | Articles of Association of Credof Limited, September 19, 1997 | R-148 |
| 1951. | Credof Limited, Certificate of Change of Name, January 9, 1998 | R-149 |
| 1952. | Yukos Universal, 1998 Annual Return | R-150 |
| 1953. | Yukos Universal, 1999 Annual Return | R-151 |
| 1954. | Yukos Universal, 2000 Annual Return | R-152 |
| 1955. | Yukos Universal Amended Annual Return, September 24, 1998 | R-153 |
| 1956. | Menatep Bank, Annual Report for 1994 | R-154 |
| 1957. | Avisma Titano-Magnesium Kombinat v. Dart Management, U.S. Dist. Ct. of NJ, Civil Action No. 99-3979 (JWB) (1990), and exhibits thereto | R-155 |
| 1958. | Chemical Universal and Mining Limited, Articles of Association | R-156 |
| 1959. | Thornton Services, Company Filings, August 10, 1999 and August 26, 1999 | R-157 |
| 1960. | Brahma Limited, Company Filing, July 2, 1998 | R-158 |
| 1961. | Company Search for Sequential Holdings Russian Investors | R-159 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 1962. | "Dart sells his shares in units of Yukos", Reuters, December 20, 1999 | R-160 |
| 1963. | OAO NK Yukos, 1999 Consolidated Financial Statements | R-161 |
| 1964. | Menatep Bank, 1997 Annual Report | R-162 |
| 1965. | Constitution of the Russian Federation of 1993 | R-163 |
| 1966. | Federal Constitutional Law of July 24, 1994 "On the Constitutional Court of the Russian Federation" | R-164 |
| 1967. | Federal Constitutional Law of April 28, 1995 "On Arbitrazh Courts in the Russian Federation" | R-165 |
| 1968. | Federal Constitutional Law of December 17, 1997 "On the Government of the Russian Federation" | R-166 |
| 1969. | Civil Code of the Russian Soviet Socialist Republic of 1964 | R-167 |
| 1970. | Fundamentals of the Civil Legislation of the USSR and Constituent Republics of 1991 | R-168 |
| 1971. | Arbitrazh Procedural Code of the Russian Federation of 1992 | R-169 |
| 1972. | Civil Code of the Russian Federation of 1994 | R-170 |
| 1973. | Arbitrazh Procedural Code of the Russian Federation of 1995 | R-171 |
| 1974. | Arbitrazh Procedural Code of the Russian Federation of 2002 | R-172 |
| 1975. | Civil Procedural Code of the Russian Federation of 2002 | R-173 |
| 1976. | Decrees No. 48 and 49 of January 13, 1987 of the USSR Council of Ministers permitting the establishment of joint ventures in the territory of the USSR | R-174 |
| 1977. | Law of the RSFSR of June 26, 1991 "On Investment Activity in the RSFSR" | R-175 |
| 1978. | Law of the RSFSR of July 4, 1991 "On Foreign Investments in the RSFSR" | R-176 |
| 1979. | Federal Law of December 26, 1995 "On Joint Stock Companies" | R-177 |
| 1980. | Federal Law of July 9, 1999 "On Foreign Investments in the Russian Federation" | R-178 |
| 1981. | State Program of Privatization of State and Municipal Enterprises in the Russian Federation for 1992, approved by Decree of June 11, 1992 No. 2980-1 of the Russian Federation supreme Council | R-179 |
| 1982. | The Rules of the State Duma of the Federal Assembly of the Russian | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Federation of January 22, 1998 | R-180 |
| 1983. | The Rules of the Federation Council of the Federal Assembly of the Russian Federation of January 30, 2002 | R-181 |
| 1984. | Resolution No. 6/8 of July 1, 1996 of the Plenum of the Supreme Court of the Russian Federation and of the Plenum of the Higher Arbitrazh Court of the Russian Federation "On certain issues connected with the application of Part 1 of the Civil Code of the Russian Federation" | R-182 |
| 1985. | Letter No. S5-7/UZ-912 of August 11, 1999 of the Highest Arbitrazh Court of the Russian Federation | R-183 |
| 1986. | Ruling No. 15-p of November 22, 2001 of the Constitutional Court of the Russian Federation | R-184 |
| 1987. | Resolution No. 19 of November 18, 2003 of the Plenum of the Highest Arbitrazh Court of the Russian Federation "On certain issues relating to the application of the Federal Law "On Joint Stock Companies" | R-185 |
| 1988. | S. Lebedev. International Commercial Arbitration: arbitrators' competence and agreement of the parties, Moscow, 1998 | R-186 |
| 1989. | Makovsky A.L. Karabelnikov B.R., "Arbitrability of disputes: Russian approach", International Commercial Arbitration No. 3, 2004 | R-187 |
| 1990. | M.G. Rozenberg. Contract of International Sale. 1998, 3-d edition | R-188 |
| 1991. | Civil Law of Russia. General Part. Course of lectures 1 Editor-in-chief O.N. Sadikov. M., 2001 | R-189 |
| 1992. | O. Skvortsov. Arbitration of entrepreneurial disputes in Russia. Problems. Tendencies. Perspectives. Wolterskluwer, Moscow, 2005. | R-190 |
| 1993. | E.A. Sukhanov. Article by article commentary to the Russian Arbitration Law (domestic) of 2002. Moscow, publishing house Statut, 2003 | R-191 |
| 1994. | Civil Law. Volume 1. General Part Treatise 1 Editor-in-chief E.A. Sukhanov, 3-d edition. M., 2004 | R-192 |
| 1995. | American Security & Trust Co., U.S. Foreign Claims Settlement Comm'n (January 30, 1953) | R-193 |
| 1996. | Southern Bluefin Tuna (Austl. & N.Z. v. Japan), Award on Jurisdiction and Admissibility (August 4, 2000) | R-194 |
| 1997. | Bankovic et al. v. Belg. & 16 Other Contracting States, Eur. Ct. H.R., Decision as to Admissibility, App. No. 52207199 (Dec. 12,2001) | R-195 |
| 1998. | Barcelona Traction, Light and Power Co., Ltd. (Belg. V. Spain), I.C.J. (Feb. 5, 1970) | R-196 |
| 1999. | Ben Tillet Case, *ad hoc* arbitral tribunal (1899) | R-197 |
| 2000. | Binder-Haas, U.S. Foreign Claim Comm'n (1951-1954) | R-198 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2001. | Application of the Convention on the Prevention and Punishment of the Crime of Genocide (Bosnia and Herzegovina v. Yugoslavia), Provisional Measures, I.C.J. (Sept. 13,1993) | R-199 |
| 2002. | Brannan's Case, Mex.-U.S. Claims Comm'n (1868) | R-200 |
| 2003. | Burthe v. Denis, U.S. Supreme Court, March 3 (1890) | R-201 |
| 2004. | "I'm Alone" (Can V. U.S.), Special Agreement, Convention of January 23, 1924, *ad hoc* arbitral tribunal, (30 June, 1933 and January 5, 1935) | R-202 |
| 2005. | Chase National Bank, U.S. Foreign Claims Comm'n (July 31, 1957) | R-203 |
| 2006. | Clark Case (The Medea and The Good Returnà), Ecuador-U.S. Claims Comm'n (1892) | R-204 |
| 2007. | Compañía de Aguas del Aconquija S.A. and Vivendi Universal v. Arg., ICSID Case No. ARB/97/3, Decision on Annulment (July 3, 2002) | R-205 |
| 2008. | Arrest Warrant of 11 April, 2000 Case (Congo v. Belg.), I.C.J. (Feb. 14, 2002) (dissenting opinion Judge van den Wyngaert) | R-206 |
| 2009. | Cucullu's case, Mex.-U.S. Clauns Comm'n (1868) | R-207 |
| 2010. | Elettronica Sicula S.P.A. (U.S. v. Italy), I.C.J. (July 20, 1989) | R-208 |
| 2011. | Fomieles et al. v. Spain, European Comm'n of Human Rights, App. No. 17512/90, Decision on Admissibility (July 6, 1990) | R-209 |
| 2012. | Glaziou v. France, U.N. Human Rights Committee, Communication No. 452/1991 (July 18, 1994) | R-210 |
| 2013. | Spanish Zone of Morocco (Gr. Brit. v. Spain), ad hoc arbitral tribunal (December 29, 1924) | R-211 |
| 2014. | Judgment of the Düsseldorf Court of Appeals, 6U59/94 (December 15, 1994) | R-212 |
| 2015. | Judgment of the Naumburg Court of Appeals, 7U146/95 (December 19,1995) | R-213 |
| 2016. | Legal Status of Eastern Greenland (Denmark v. Norway) 1933 P.C.I.J. (Ser.A/B)No. 53 (dissenting opinion of Judge Anzilotti) | R-214 |
| 2017. | Linderholm v. Croatia, UN Human Rights Committee, Communication No. 744/1997 (July 7, 1999) | R-215 |
| 2018. | Loewen Group. Inc. and Raymond L. Loewen v. U.S.. ICSID Case No. ARB(AF)/98/3, Decision on Jurisdiction (January 5,2001) | R-216 |
| 2019. | Loewen Group. Inc. and Raymond L. Loewen v. U.S.. ICSID Case No. ARB(AF)/98/3, Award (June 26, 2003) | R-217 |
| 2020. | Machado case, Spain-U.S. Claims Comm'n (May 27, 1881) | R-218 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2021. | Maffezini v. Spain, ICSID Case ARB/97/7, Decision on Objections to Jurisdiction (January 25, 2000) | R-219 |
| 2022. | Martin v. Spain, European Comm'n of Human Rights, Appl. No. 16358/90, Decision on Admissibility (October 12, 1992) | R-220 |
| 2023. | Mary Lowel1 Case, Spain-U.S. Claims Commission (1879) | R-221 |
| 2024. | Monte Blanco Real Estate Corp. (US. v. Mexico), Am.-Mex. Claims Commission, Decision No. 37-B (1942) | R-222 |
| 2025. | Diversion of Water from the Meuse (Netherlands v. Belgium), 1937 P.C.J.J. (Ser. AIB) No. 53 (June 28,1937) | R-223 |
| 2026. | Military and Paramilitary Activities (Nicar. V. US), I.C.J. (June 27, 1986) (dissenting opinion of Judge Schwebel) | R-224 |
| 2027. | Right of Passage over Indian Territory (Portugal v. India), Preliminary Objections, I.C.J. (November 26, 1957) | R-225 |
| 2028. | Ruling of the Presidium of the Supreme Arbitrazh Court of the Russian Federation (May 11, 2005), No. 207/04 | R-226 |
| 2029. | Saghi et al. v. Iran, Iran-U.S. Claims Tribunal, Award No. 544-298-2 (January 22, 1993) | R-227 |
| 2030. | Société Générale de Surveillance S.A. v. Islamic Republic of Pakistan, ICSID Case No. ARB/01/13, Decision on Objections to Jurisdiction (August 6,2003) | R-228 |
| 2031. | Société Générale de Surveillance S.A. v. Republic of the Philippines, ICSID Case No. ARB/02/6, Decision on Objections to Jurisdiction (January 29, 2004) | R-229 |
| 2032. | Territorial Jurisdiction of the International Commission of the River Oder (Czech., Denmark, France, Germany, Great Britain, and Sweden v. Poland), P.C.LJ. (Ser. A) No. 23 (September 10, 1929) | R-230 |
| 2033. | Trébutien v. France, U.N. Human Rights Committee, Communication No. 421/1990 (July 18, 1994) | R-231 |
| 2034. | U.S. Diplomatic and Consular Staff in Tehran (U.S. v. Iran), I.C.J. (May 24, 1980) (dissenting opinion of Judge Morozov) | R-232 |
| 2035. | Waste Management Iilc. V. Mex., ICSID Case No. ARB(AF)/98/2, Decision on Jurisdiction (June 2,2000) | R-233 |
| 2036. | F.V. Garcia Amador, Third report, UN Doc. A/CN.4/111, YILC (1958) vol II, at. 66 | R-234 |
| 2037. | F.V. Garcia Amador, Sixth report, UN Doc. A/CN.4/134, YILC (1961) vol II, Addendum, at. 49 | R-235 |
| 2038. | Philip C. Andrews-Speed & Thomas V. Wälde, *Will the Energy Charter Treaty Help International Energy Investors?*, 5 Transnational Corporations 31 (1996) | R-236 |
| 2039. | Ara J. Balikian, *The New Russian Federation Constitution: A Legal Framework Adopted And Implemented In A Post-Soviet Era*, 18 Suffolk Transnational L. Rev. 237 (1995) | R-237 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2040. | Fogt Bergy, GRUDLAGEN UND AKTCELLE ENTWiCKLUNGEN IM STREIBEILEGUNGSRECHT NACH DEM ENERGIECHARTAVERTRAG AUS NORVEGISCHER PERSPEKTIVE, Beiträge zum Transnationalen Wirtschaftsrecht (Heft 23) (2003) | R-238 |
| 2041. | Bilateral Investment Treaties, U.N. Centre on Transnational Corporations 25, ST/CTC/65 (1988) | R-239 |
| 2042. | Lorna Brazell, *The Energy Charter Treaty: Some Observations on its International Context and Interna1 Structure*, in THE ENERGY CHARTER TREATY: AN EAST-WEST GATEWAY FOR INVESTMENT AND TRADE (Thomas W. Wälde Edition 1996) | R-240 |
| 2043. | Ian Brownlie, *Principles of Public International Law* (6th Edition 2003) | R-241 |
| 2044. | Lucius Caflisch, *La Protection des Sociétés Commerciales et des Intérêts Indirects en Droit International Public* (1969) | R-242 |
| 2045. | Lucius Caflisch. *The Protection of Corporate Investments Abroad in the Light of the Barcelona Traction Case*, 31 ZaöRV 179 (1971) | R-243 |
| 2046. | Bin Cheng, *General Principles of Law as Applied bv International Courts and Tribunals* (1953) | R-244 |
| 2047. | Julia Doré & Robert De Bauw, The Energy Charter Treaty. Origins, Aims and Prospects 2 (1995) | R-245 |
| 2048. | Gerald Fitzmaurice, *The General Principles of International Law Considered from the Standpoint of the Rules of Law*, 92, Recueil des Cours 1 (1957-11) | R-246 |
| 2049. | Albane Geslin, *La Mise en Application Provisoire des Traités* (2005) | R-247 |
| 2050. | Walid B. Hamida, *La notion d'investisseur*, 3 Les Cahiers de l'Arbitrage in Gazette du Palais, December 15, 2005, No. 349 (2005) | R-248 |
| 2051. | Richard Happ, *Schiedsverfahren Zwischen Staaten und Investoren nach Artikel 26 Energiechartavertrag* (2000) | R-249 |
| 2052. | Hartmut Hillgenberg, *A Fresh Look at Soft Law*, 10 EJIL 499 (1999) | R-250 |
| 2053. | P. Kindler, *Münchener Kommentar zum Bürgerlichen Gesetzbuch*, Vol. 11 (3d Edition 1999) | R-251 |
| 2054. | Andrei A. Konoplyanik, *The Energy Charter Treaty*: A Russian Perspective, in THE ENERGY CHARTER TREATY: AN EAST-WEST GATEWAY FOR NVESTMENT AND TRADE (Thomas Wälde Edition 1996), 156 | R-252 |
| 2055. | Letter to the Executive Director, International Cocoa Organization, 1976 U.N. Juridical Yearbook: Legal Opinions of the United Nations Secretariat 221 (1978) | R-253 |
| 2056. | Gerhard Loibl, *The Energy Charter Treaty: Implementation and Compliance Issues,* in THE ENERGY CHARTER TREATY: AN EAST-WEST GATEWAY FOR INVESTMENT AND TRADE (Thomas Wälde Edition 1996) | R-254 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2057. | Office of Legal Affairs, FINAL CLAUSES OF MULTILATERAL TREATIES, U.N. (2003) | R-255 |
| 2058. | Oppenheim's International Law, Volume I (Robert Jennings & Arthur Watts eds. 9th ed. 1996) | R-256 |
| 2059. | Paolo Picone, *L 'Applicazione in via Proivvisoria degli Accordi Internazionali* (1973) | R-257 |
| 2060. | W. Michael Reisman. *Unratified Treaties and Other Unperfected Acts in International Law: Constitutional Functions*, Vanderbilt J. Transnational L. 743 (2002) | R-258 |
| 2061. | Restatement (Third) of the Foreign Relations Law of the United States §213 cmt c (1986) | R-259 |
| 2062. | Stefan Riesenfeld, *Foreign Investments*, 8 ENCYCLOPEDIA OF PUB. INTERNATIONAL L 435 (1995) | R-260 |
| 2063. | Hans –Jürgen Schroth, *The Energy Charter Treaty in the Context of the Treaties of the European Union*, in THE ENERGY CHARTER TREATY: AN EAST-WEST GATEWAY FOR INVESTMENT AND TRADE (Thomas W. Wälde ed., 1996), 240 | R-261 |
| 2064. | Stephen M. Schwebel, *Clean Hands in the Court*, in THE WORLD BANK, INTERNATIONAL FINNANLCIAL INSTITUTIONS, AND THE DEVELOPMENT OF INTERNATIONAL LAW (E. Brown Weiss et al. eds., 1999), 74. | R-262 |
| 2065. | Muthucumaraswamv Somariah, THE INTERNATIONAL LAW ON FOREIGN INVESTEMENT (2004) | R-263 |
| 2066. | Christovher Staker, *Diplomatic Protection of Private Business Companies: Determining Corporate Personality for International Law Purposes*, 61 BYIL 155 (1990) | R-264 |
| 2067. | *Statement of the United States Secretary of State, Mr. Bayard concerning the Pelletier case of 1885* (2 Hist. & Dig. Of Int'l Arbs to which the U.S. has been a Party 1749 (John Basset Moore, ed., 1898) in Papers Relating to the Foreign Relations of the United States for the Year 1887 (1888) | R-265 |
| 2068. | *Statement of the U.S. delegate Chase*, April 29, 1993, Charter Conference Plenary | R-266 |
| 2069. | *Statement of the U.S. delegate Chase*, April 29, 1993, Charter Conference Plenary | Supplement to R-266 |
| 2070. | Robert B. Thompson, *Piercing the Veil Within Corporate Groups: Corporate Shareholders as Mere Investors*, 13 Conn. J. International L. 379 (1999). | R-267 |
| 2071. | Thomas W. Wälde, *International Investment under the 1994 Energy Charter Treaty*, in THE ENERGY CHARTER TREATY AN EAST-WEST GATEWAY FOR INVESTMENT AND TRADE (Thomas W. Wälde, ed., 1996), 251 | R-268 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2072. | Robert Wisner & Nick Gallus, *Nationality Requirements in Investor-State Arbitrations*, 5 J. of World Investment & Trade 927 (2004) | R-269 |
| 2073. | U.N. CONFERENCE ON THE LAW OF TREATIES, 1st Sess. 26th Plenary Meeting, A/CONF.39/11 (1969) | R-270 |
| 2074. | U.N. CONFERENCE ON THE LAW OF TREATIES, 2nd Sess. 11th Plenary Meeting, A/CONF.39/11/Add.l (1970) | R-271 |
| 2075. | MULTILATERAL TREATIES DEPOSITED WITH THE SECRETARY-GENERAL vol. II, UN Doc. ST/LEG/SER.E/22,325,327 (2003) | R-272 |
| 2076. | Agreement Between the Government of the United States of America and the Government of Liberia Concerning Cooperation to Suppress the Proliferation of Weapons of Mass Destruction, Their Delivery Systems, and Related Materials by Sea, February 11,2004 | R-273 |
| 2077. | Agreement for a Cooperative Program of Agriculture between the Government of the United States of América and the Government of the United States of Brazil, June 26, 1953 | R-274 |
| 2078. | Agreement on an International Energy Program, November 18, 1974 | R-275 |
| 2079. | Agreement relating to the implementation of Part XI of the Convention of the Law of the Sea, July 28, 1994 | R-276 |
| 2080. | Agreement Relating to the International Convention for Regulating the Police of the North Sea Fisheries, June 3, 1955 | R-277 |
| 2081. | Constitution and Convention of the International Telecommunication Union, December 22, 1992 | R-278 |
| 2082. | Convention for the Protection of Human Rights and Fundamental Freedoms of November 4,1950 | R-279 |
| 2083. | Convention on the Establishment of the International Institute for the Management of Technology, October 6, 1971 | R-280 |
| 2084. | Exchange of Letters between Cameroon and the United States, November 27, 1984 and April 7, 1986 pursuant to Article 1(3) of the Treaty between the United States of America and the Republic of Cameroon Concerning the Reciprocal Encouragement and Protection of Investment, February 26, 1986 | R-281 |
| 2085. | Food Aid Convention of July 1, 1995 | R-282 |
| 2086. | General Agreement on Tariffs and Trade, October 30, 1947 | R-283 |
| 2087. | International Grains Agreement, May 1, 1995 | R-284 |
| 2088. | North American Free Trade Agreement, December 17, 1992 | R-285 |
| 2089. | Partnership and Cooperation Agreement between the Russian Federation and the European Union, December 1, 1997 | R-286 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2090. | Sixth International Tin Agreement, June 26, 1981 | R-287 |
| 2091. | Treaty between the Government of the United States of America and the Government of the Republic of Panama Concerning the Treatment and Protection of Investments, May 1, 2000 | R-288 |
| 2092. | Treaty between the United States of America and the Arab Republic of Egypt Concerning the Reciprocal Encouragement and Protection of Investments, March 11, 1986 | R-289 |
| 2093. | Treaty between the United States of America and the Kingdom of Morocco Concerning the Encouragement and Reciprocal Protection of Investments, July 22, 1985 | R-290 |
| 2094. | Treaty between the United States of America and the People's Republic of Bangladesh Concerning the Reciprocal Encouragement and Protection of Investment, March 12, 1986 | R-291 |
| 2095. | Treaty between the United States of America and the Republic of Cameroon Concerning the Reciprocal Encouragement and Protection of Investment, February 26, 1986 | R-292 |
| 2096. | Treaty between the United States of America and the Republic of Haiti Concerning the Reciprocal Encouragement and Protection of Investment, December 13, 1983 | R-293 |
| 2097. | Treaty between the United States of America and The Republic of Senegal Concerning the Reciprocal Encouragement and Protection of Investment, December 6, 1983 | R-294 |
| 2098. | Treaty of Friendship, Commerce and Navigation between the Federal Republic of Germany and the United States of America of October 29, 1954 | R-295 |
| 2099. | Vienna Convention onthe Law of Treaties, May 23, 1969 | R-296 |
| 2100. | Arbitrazh Procedural Code of the Russian Federation No.2447-1, March 5, 1992 (also mentioned above at No. 117) | R-297 |
| 2101. | Arbitrazh Procedural Code of the Russian Federation No. 70-FZ, May 5, 1995 (also mentioned above at No. 119) | R-298 |
| 2102. | Arbitrazh Procedural Code of the Russian Federation, July 24, 2002 No. 95-FZ (also mentioned above at No. 120) | R-299 |
| 2103. | Civil Code of the Russian Federation of 1994 (also mentioned above at No. 1 18) | R-300 |
| 2104. | Civil Procedural Code of the Russian Federation, November 14, 2002 (also mentioned above at No. 121) | R-301 |
| 2105. | Code of Administrative Offenses of the Russian Federation, December 30, 2001, No. 195-FZ | R-302 |
| 2106. | Constitution of the Russian Federation, Rossiyskaya Gazeta, December 25, 1993 No. 237 (also mentioned above at No. 111) | R-303 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2107. | Federal Law No. 208-FZ of December 26, 1995, "On Joint Stock Companies" (also mentioned above at No. 125) | R-304 |
| 2108. | Federal Law, February 25, 1999, No. 39-FZ, "On investment activity in the Russian Federation in the form of capital investments" | R-305 |
| 2109. | Federal Law, July 24, 2002 No. 102-FZ, "On Arbitration Tribunals in the Russian Federation" | R-306 |
| 2110. | Federal Law, July 9, 1999, No. 160-FZ, "On Foreign Investment in the Russian Federation" (also mentioned above at No. 126) | R-307 |
| 2111. | Fundamentals of Civil Legislation of the USSR and the Republics, May 31, 1991 (also mentioned above at No. 1 16) | R-308 |
| 2112. | Law of the RSFSR dated June 26, 1991, "On Investment Activity in the RSFSR" (also mentioned above at No. 123) | R-309 |
| 2113. | Law of the RSFSR No. 1545-1 dated July 4, 1991, "On Foreign Investment in the RSFSR" (also mentioned above at No. 124) | R-310 |
| 2114. | Law of the Russian Federation dated July 7, 1993 No. 5338-1, "On International Commercial Arbitration » | R-311 |
| 2115. | V.S. Mani, INTERNATIONAL ADJUDICATION: PROCEDURAL ASPECTS 123-124 (1980) | R-312 |
| 2116. | Summary of Decision on Jurisdiction, ICSID Case No. ARB/03/26 (2 August 2006), available at http://ita.law.uvic.ca/documents/InceysaDescription.pdf | R-313 |
| 2117. | A. Taliotis, Cyprus Chapter of *The Taxation of Companies in Europe*, IBFD, 2005 | R-314 |
| 2118. | H.M. Revenue and Customs, Statement, of Practice SPI/90 (9 January 1990) ¶ 16 | R-315 |
| 2119. | Yukos Universal Limited, Articles of Association, September 24, 1997 | R-316 |
| 2120. | GML, Articles of Association, September 14, 1998 | R-317 |
| 2121. | GML, Articles of Association, June 1, 2005 | R-318 |
| 2122. | Veteran Petroleum Limited, Excerpt from the Cyprus Companies Registry, March 17, 2005 | R-319 |
| 2123. | KLAUS VOGEL ET AL., KLAUS VOGEL ON DOUBLE TAXATION CONVENTIONS 562 (Kluwer Law Int'l 3d ed., 1997) | R-320 |
| 2124. | Letters from the Moscow Office of GML Management Services Limited - SA to the Russian tax authorities, (Russian originals and English translations): Letter from GML Management Services SA to the Office of the Inter-District Inspector No. 38 for the City of Moscow of the Ministry of Taxes and Revenues of Russia dated October 25, 2001;<br>Letter from GML Management Services SA to the Office of the Inter-District Inspector No.38 for the City of Moscow of the Ministry of Taxes and Revenues | |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | of Russia dated April 19, 2002;<br>Letter from GML Management Services SA to the Office of the Inter-District Inspector No.38 for the City of Moscow of the Ministry of Taxes and Revenues of Russia dated July 22, 2002;<br>Letter from GML Management Services SA to the Office of the Inter-District Inspector No.38 for the City of Moscow of the Ministry of Taxes and Revenues of Russia dated October 24, 2002;<br>Letter from GML Management Services SA to the Office of the Inter-District Inspector No. 38 for the City of Moscow of the Ministry of Taxes and Revenues of Russia dated April 28,2003;<br>Letter from GML Management Services SA to the Office of the Inter-District Inspector No. 38 for the City of Moscow of the Ministry of Taxes and Revenues of Russia dated 2003. | R-321 |
| 2125. | USSR Rules on document retention | R-322 |
| 2126. | Russian Federation Rules on document retention | R-323 |
| 2127. | Summary of the relevant provisions of Exhibits R-322 and R-323 | R-324 |
| 2128. | European Energy Charter Conference Secretariat, Basic Agreement, Document No. 37/92, BA-15 foot, August 12, 1992 | R-325 |
| 2129. | European Energy Charter Conference Secretariat, Note from the Secretariat, Document No. 55/93, CONF 64, July 7, 1993 | R-326 |
| 2130. | European Energy Charter Secretariat, Further technical rectification changes to the Final Act, Treaty, Annexes and the Energy Efficiency Protocol, Annex A, Document 35/94, CONF 108, November 30, 1994 | R-327 |
| 2131. | EnCana Corporation v. Republic of Ecuador, UNCITRAL, LCIA, Award of February 3, 2006 | R-328 |
| 2132. | Canfor Corporation v. United States of America and Terminal Forest Products Ltd. v. United States of America, Decision on Preliminary Question, NAFTA, UNCITRAL, June 6, 2006 | R-329 |
| 2133. | Case concerning Oil Platforms, Islamic Republic of Iran v. United States of America, November 6, 2003, I.C.J. 161 | R-330 |
| 2134. | Memorandum from the Chairman of the Legal Sub-Group to the Chairman of Working Group II, Document No. LEG-14, March, 1993 | R-331 |
| 2135. | European Energy Charter, Conference Secretariat, Note from the Secretariat, Basic Agreement – Compromise Text, Document No. 23/93 CONF 50, March 15, 1993 | R-332 |
| 2136. | Agreement between the Government of Canada and the Government of the Republic of Ecuador for the Promotion and Protection of Investments of April 29, 1996, Article I(i) | R-333 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 2137. | OPPENHEIM'S INTERNATIONAL LAW, Vol. I (Robert Jennings & Arthur Watts eds. 9th ed. 1996) | R-334 |
| 2138. | M. Yasseen, *L'interprétation des traités d'après la Convention de Vienne sur le droit des traités*, 151 RdC 1967-III | R-335 |
| 2139. | A. Aust, Modern Treaty Law and Practice (2000) | R-336 |
| 2140. | I. Sinclair, THE VIENNA CONVENTION ON THE LAW OF TREATIES 2nd ed. (1984) | R-337 |
| 2141. | Case Concerning Sovereignty Over Pulau Ligitan and Pulau Sipadan (Indonesia v. Malaysia), I.C.J., Application by the Philippines for Permission to Intervene, October 23, 2001 | R-338 |
| 2142. | The Mavrommatis Palestine Concessions, P.C.I.J. August 30, 1924, Series A No. 2 | R-339 |
| 2143. | Interpretation of the Convention of 1919 Concerning Employment of Women during the Night, February 15, 1932, P.C.I.J., Series A/B, No. 50 | R-340 |
| 2144. | Le Nouveau Petit Robert. Dictionnaire Alaphabétique et Analogique de la Langue Française (J. Rey-Debore & A. Rey eds. 1996) | R-341 |
| 2145. | Iran v. United States of America, Case No. A15, August 20, 1986, IUSCTR vol. 12 | R-342 |
| 2146. | Corfu Channel Case, United Kingdom v. Albania, I.C.J., Merits, April 9, 1949, I.C.J. Reports 1949 | R-343 |
| 2147. | Case Concerning the Territorial Dispute, Libyan Arab Jamahiriya v. Chad, I.C.J. February 3, 1994, I.C.J. Reports 1993 | R-344 |
| 2148. | Acquisition of Polish Nationality, Advisory Opinion, PCIJ, September 15, 1923, Series B, No. 7 | R-345 |
| 2149. | CSOB v. The Slovak Republic, ICSID ARB/97/4, Decision on objections to Jurisdiction of May, 24, 1999 | R-346 |
| 2150. | P. Daillier & A. Pellet, DROIT INTERNATIONAL PUBLIC (Nguyen Quoc Dinh), 7th ed. (2002) | R-347 |
| 2151. | A. Verdross & B. Simma, Universelles Völkerrecht: Theorie und Praxis, 3rd ed. (1984) | R-348 |
| 2152. | K. Ipsen, VÖLKERRECHT, 5th ed. (2004) | R-349 |
| 2153. | Report of the Legal Sub-Group, Brussels, July 8, 1994 | R-350 |
| 2154. | R. Scott, The History of the International Energy Agency: IEA, the First Twenty Years, 1974-1994, Vol. 1, Origins and Structure, (1990) | R-351 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2155. | "A" Item Note from the Permanent Representatives Committee to the Council of the European Union, December 14, 1994, Doc. 12165/94, Annex I | R-352 |
| 2156. | Council of the European Union Approval of List of "A" Items, Doc. 6418/95, of April 7, 1995 | R-353 |
| 2157. | Draft Minutes of the 1817th meeting of the Council (Environment) held in Brussels on 15 and 16 December 1994, Doc. 11980/94 | R-354 |
| 2158. | European Energy Charter Conference Secretariat, Message No. 239: Provisional Application, April 28, 1994 | R-355 |
| 2159. | Common Strategy of the European Union on Russia, Doc. 1999/414/CFSP, 1999, O. J. L 157 | R-356 |
| 2160. | European Union, SCADPLUS: Activities of the European Union – Summaries of Legislation: EU/Russia energy partnership | R-357 |
| 2161. | Russian News & Information Agency Novosti, *Russia to wait on ratifying Energy Charter – presidential aide*, June 20, 2006 | R-358 |
| 2162. | A. Lobjakas, *EU: Bloc's Energy Talks with Putin End Inconclusively*, Radio Free Europe / Radio Liberty, October 21, 2006 | R-359 |
| 2163. | I. Torbakov, *Europe Struggles to Thwart Russia's Divide-and-Conquer Policy*, Eurasia Daily Monitor, Vol. 3, Issue 194, October 20, 2006 | R-360 |
| 2164. | S. Strokan, *Energy Charter: Two-Way Street*, Kommersant, November 15, 2006 | R-361 |
| 2165. | V. Frolov, Russia Profile Experts' Panel: No Energy for Renegotiating EU-Russia Agreement, Russia Profile, October 27, 2006 | R-362 |
| 2166. | European Union, EUROPA-Rapid-Press Releases, EU-Russia Summit, Helsinki, November 24, 2006, Doc. IP/06/1615 | R-363 |
| 2167. | Speech 06/758 by B. Ferrero-Waldner, European Commissioner for External Relations, Statement on EU-Russia Summit, European Parliament Plenary, November 29, 2006 | R-364 |
| 2168. | House of Commons Hansard Written Answers for February 7, 2006, pt. 3, Column 1045 W et seq | R-365 |
| 2169. | Council of Europe, Parliamentary Assembly, Resolution 1324 (2003), April 2, 2003 | R-366 |
| 2170. | Council of Europe, Parliamentary Assembly, Doc. 9635, December 12, 2002, Europe and the development of energy resources in the Caspian sea region, Report by Mr. Bernard Schreiner, Committee on Economic Affairs and Development | R-367 |
| 2171. | International Energy Agency, *Russia Energy Survey*, 2002 | R-368 |
| 2172. | Final Act of the Eleventh Antarctic Treaty Special Consultative Meeting, October 3-4, 1991, 30 ILM (1991) | R-369 |
| 2173. | Agreement between the Government of the Federal Republic of Germany and | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | the Government of Mongolia Concerning Cultural Cooperation, September 16, 1997, 2071 U.N.T.S. Article 16(2) | R-370 |
| 2174. | Food Aid Convention, June 16, 1999 | R-371 |
| 2175. | Signatories of the Energy Charter Treaty Which Made A Declaration That They Cannot Accept Provisional Application of the Treaty in Accordance with Article 45(2)(a): Texts of Declarations | R-372 |
| 2176. | Note from the Energy Charter Secretariat, Doc. No. CS (98) 324, CC 114, March 4, 1998 | R-373 |
| 2177. | L. Caflisch, *Unequal Treaties*, 35 GYIL (1992) | R-374 |
| 2178. | B. Simma, Das Reziprozitätelement im Zustardekommen völkerrechtlicher Verträge (1972) | R-375 |
| 2179. | Agreement providing for the provisional application of the Draft International Customs Conventions on Touring, on Commercial Road Vehicles and on the International Transport of Goods by Road (with Additional Protocol), June 16, 1949, 45 U.N.T.S. | R-376 |
| 2180. | Exchange of letters constituting an agreement concerning the provisional application of the Agreement on fishing off Seychelles, October 28, 1987, 1540 U.N.T.S. | R-377 |
| 2181. | 2080 U.N.T.S. 100, the Republic of Bulgaria ratified the Treaty on November 15, 1996 | R-378 |
| 2182. | Letter from the Ministry of Economy of the Republic of Lithuania to the Portuguese Ministry of Foreign Affairs of July 17, 1998 | R-379 |
| 2183. | Havard law School, Law Treaties, Draft Convention on the Law of Treaties and Commentary, American Journal of International Law, Supplement 1935 vol. 29 | R-380 |
| 2184. | UN Conference on the Law of Treaties Official Records, First Session, March 26 – May 24, 1968 | R-381 |
| 2185. | Convention on Rights, Privileges, and Immunities of Consular Officers between Sweden and the United States of America, June 1, 1910, U.S. Treaty Series No. 557 | R-382 |
| 2186. | Treaty of Friendship, Commerce, and Navigation between the United States and the Argentine Confederation of July 27, 1853, U.S. Treaty Series No. 4 | R-383 |
| 2187. | Arrangement between the United States and the Union of South Africa Regarding Reciprocal Recognition of Certificates of Airworthiness for Imported Aircraft, Effected by Exchange of Notes, signed October 12 and December 1, 1931,<br>U.S. Executive Agreement Series No. 28 | R-384 |
| 2188. | Agreement effected by Exchange of Notes between the United States and Esthonia According Mutual Unconditional Most-Favored-Nation Treatment in Customs Matters, March 2, 1925, U.S. Treaty Series No. 722 | R-385 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2189. | Agreement effected by Exchange of Notes between the United States and Lithuania According Mutual Unconditional Most-Favored-Nation Treatment in Customs Matters of December 23, 1925, U.S. Treaty Series No. 742 | R-386 |
| 2190. | Convention between the United States and Great Britain for prevention of smuggling of intoxicating liquors, January 23, 1924 | R-387 |
| 2191. | Convention for the Prevention of Smuggling of Intoxicating Liquors between the United States and Sweden; May 22, 1924, U.S. Treaty Series No. 698 | R-388 |
| 2192. | Convention Respecting the Regulation of Liquor traffic between the United States of America and Norway, May 24, 1924, 26 LNTS 44 | R-389 |
| 2193. | Convention Respecting the Regulation of Liquor Traffic between the United States of America and Denmark, May 29, 1924, 27 LNTS 361 | R-390 |
| 2194. | Convention for the Prevention of Smuggling of Intoxicating Liquors between the United States and the Netherlands, August 21, 1924, U.S. Treaty Series No. 712 | R-391 |
| 2195. | Convention between the United States and Belgium to Prevent the Smuggling of Alcoholic Liquors, December 9, 1925, U.S. Treaty Series No. 759 | R-392 |
| 2196. | Convention between the United States and Spain to Prevent the Smuggling of Intoxicating Liquors of February 10, 1926, U.S. Treaty Series No. 749 | R-393 |
| 2197. | Convention Respecting the Regulation of Liquor Traffic between the United States of America and Greece of April 25, 1928, 91 L.N.T.S. | R-394 |
| 2198. | Convention between the United States of America and Poland for prevention of smuggling of intoxicating liquors of June 19, 1930, U.S. Treaty Series No. 821 | R-395 |
| 2199. | J. Fawcett, *The Legal Character of International Agreements*, 50 BYIL (1953) | R-396 |
| 2200. | Matter of D'Adamo,, 212 N.Y. 214 | R-397 |
| 2201. | Rocca v. Thompson, 223 U.S. 317, 326 (1912) | R-398 |
| 2202. | Wyers v. Arnold, Annual Digest of Reports of Public International Law Cases (1941-1942) | R-399 |
| 2203. | Santovincenzo v. Egan, 284 U.S. 30 (1931) | R-400 |
| 2204. | C.N.224.TREATIES-2; Depositary Notification, August 23, 1994, "Agreement Relating to the Implementation of Part XI of the United Nations Convention on the Law of the Sea of 10 December 1982 Adopted by the General Assembly of the United Nations on 28 July 1994 – Final Clauses" | R-401 |
| 2205. | Explanatory Note on the Issue of Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Argentina on Encouragement and Reciprocal Protection of Investments, October 25, 1999 | R-402 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2206. | Explanatory Note Regarding the Draft Federal law "On Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Yemen on the Promotion and Reciprocal Protection of Investment" of December 17, 2002 | R-403 |
| 2207. | Explanatory Note Regarding the Draft Federal Law 'On Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Armenia on the Promotion and Reciprocal Protection of Investment' of September 15, 2001 | R-404 |
| 2208. | Explanatory Note Regarding the Ratification of the Agreement between the Government of the Russian Federation and the Government of the Republic of Lithuania on the Promotion and Reciprocal Protection of Investments of June 29, 1999 | R-405 |
| 2209. | Explanatory Note on the Issue of Ratification of the Agreement between the Government of the Russian Federation and the Government of the South African Republic for the Promotion and Reciprocal Protection of Investments of November 23, 1998 | R-406 |
| 2210. | Cyprus' communication to the Russian Ministry of Foreign Affairs, February 9, 2004 | R-407 |
| 2211. | Regulation of the Supreme Soviet of the USSR No. 2199-1 | R-407 |
| 2212. | Towards Global Tax Co-Operation: Progress in Identifying and Eliminating Harmful Tax Practices, Report to the 2000 Ministerial Council Meeting and Recommendations by the Committee of Fiscal Affairs, Organization for Economic Cooperation and Development, 16-17 29 (2000) | R-408 |
| 2213. | COLLECTION OF LEGISLATION OF THE RUSSIAN FEDERATION (SOBRANIYE ZAKONODATELSTVA ROSSIYSKOI FEDERATSII | R-409 |
| 2214. | U.N. CONFERENCE ON THE LAW OF TREATIES, Official Records, 2nd Sess., April 9 – May 22, 1969, 11th Plenary Meeting | R-410 |
| 2215. | Sixth EU Russia Summit, Joint Declaration of the President of the European Council, the High Representative for the Common Foreign and Security Policy of the EU, the President of the Commission of the European Communities, and the President of the Russian Federation, October 30, 2000 | R-411 |
| 2216. | Seventh EU-Russia Summit, Joint Statement by the President of the Russian Federation, the President of the European Council, the High Representative for Common Foreign and Security Policy of the EU, and the President of the Commission of the European Communities, May 17, 2001 | R-412 |
| 2217. | Resolution of the Government of the Russian Federation No. 1016 on Approval and Submission for Ratification to the State Duma of the Federal Assembly of the | |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | Russian Federation of the Energy Charter Treaty and the Protocol to the Energy Charter on the Issues of Energy Efficiency and the Respective Ecology Aspects, August 26, 1996 | R-413 |
| 2218. | Treaty Making – Expression of Consent by States to be Bound by a Treaty, British Institute of International and Comparative Law (2001) | R-414 |
| 2219. | North Sea Continental Shelf Cases, Germany v. Denmark & Germany v. Netherlands, I.C.J. Reports 1969 (February 20) | R-415 |
| 2220. | T. Stein *The Approach of the Different Drummer: The Principle of Persistent Objector in International Law*, 26 Harvard International Law Journal (1985) | R-416 |
| 2221. | G. Fitzmaurice, *The Law and Procedure of the International Court of Justice, 1951-54: General Principles and Sources of Law*, 30 BYIL (1953) | R-417 |
| 2222. | The Case of the S.S. "Lotus", PCIJ Judgment of September 7, 1927 Series A No. 10 | R-418 |
| 2223. | Nottebohm Case (Liechtenstein v. Guatemala), Second Phase, Judgment of April 6, 1955, I.C.J. Reports 1955 | R-419 |
| 2224. | Legality of the Use by a State of Nuclear Weapons in Armed Conflict, Advisory Opinion of July 8, 1996, I.C.J. Reports 1996 | R-420 |
| 2225. | Case concerning Kasikili/Sedudu Island (Botswana v. Namibia), Judgment of December 13, 1999, I.C.J. Reports 1999 (II) | R-421 |
| 2226. | LaGrand Case (Germany v. United States of America), Judgment of June 27, 2001, I.C.J. Reports | R-422 |
| 2227. | Case Concerning Sovereignty over Pulau Litigan and Pulau Sipadan (Indonesia v. Malaysia), Judgment of December 17, 2002 I.C.J. Reports | R-423 |
| 2228. | Resolution of the Plenum of the Supreme Court No. 5 dated October 10, 2003 "On the application by the courts of general jurisdiction of generally recognized principles and rules of international law and international treaties of the Russian Federation", Item 4 | R-424 |
| 2229. | Resolution of the Plenum of the Supreme Court No. 8 "On Certain Issues Regarding the Application of the Constitution of the Russian Federation by the Courts in the Course of Effectuation of Justice" (October 31, 1995) | R-425 |
| 2230. | Federal Law On Ratification of the Protocol to the Agreement on Partnership and Cooperation Establishing Partnership between the Russian Federation, on the One Hand, and European Communities and their Member States, on the Other Hand, Taking into Consideration the Accession of the Czech Republic, Republic of Estonia, Republic of Cyprus, Republic of Hungary, Republic of Latvia, Republic of Lithuania, Republic of Malta, Republic of Poland, Republic of Slovenia and the Slovak Republic to the European Union, No. 130-FZ of November 5, 2004, Rossiyskaya Gazeta No. 247 | R-426 |
| 2231. | Federal Constitutional Law No. 2-FKZ "On the Government of the Russian Federation" (December 17, 1997), published in ROSSIYSKAYA GAZETA, December 23, 1997, COLLECTION OF LEGISLATION OF THE RUSSIAN | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | FEDERATION (SOBRANIYE ZAKONODATELSTVA ROSSIYSKOI FEDERATSII), Dec. 22, 1997, No. 51, art. 5712 | R-427 |
| 2232. | Federal Law No. 124-FZ on Ratification of the Agreement on International Legal Guarantees for the Free and Independent Operation of the Interstate Television and Radio Broadcasting Company "MIR." (August 3, 1995) | R-428 |
| 2233. | M. L. Nash, Contemporary Practice of the United States Relating to International Law, 74 AJIL (1980) | R-429 |
| 2234. | International Law Association, Report of the Sixty-eighth Conference, 1998, Committee on Arms Control and Disarmament Law, 68 ILA Rep. | R-430 |
| 2235. | U.N. Convention on the Law of the Sea, Dec. 10, 1982 1834 U.N.T.S. 3, art. 74(3) | R-431 |
| 2236. | Agreement for the Implementation of the Provisions of the United Nations Convention on the Law of the Sea of 10 December 1982 relating to the Conservation and Management of Straddling Fish Stocks and Highly Migratory Fish Stocks (Aug. 4, 1994), 2167 U.N.T.S. | R-432 |
| 2237. | *Oceans and the Law of the Sea*, Report of the Secretary-General, U.N. GAOR, 57th Sess., Agenda item 25, Doc. A/57/57/Add. 1, October 8, 2002 | R-433 |
| 2238. | O. Kim, *The Caspian Sea: An Uncertain Future,* UN Chronicle Online Edition, Issue 3 (2004) | R-434 |
| 2239. | HULLEY ENTERPRISES LIMITED ANNUAL REPORT AND FINANCIAL STATEMENTS,<br>2003 (Greek original and English translation) | R-435 |
| 2240. | Activity Report of GML MS in Russia for 2001 | R-435 |
| 2241. | Activity Report of GML MS in Russia for 2001 | R-436 |
| 2242. | Search Warrant, Office of the Prosecutor General of the Russian Federation, October 8, 2003 and Protocols of Search, Office of the Prosecutor General of the Russian Federation, October 9, 2003 (Russian original and English translation) | R-436 |
| 2243. | Search Warrant, Office of the Prosecutor General of the Russian Federation, October 8, 2003 and Protocols of Search, Office of the Prosecutor General of the Russian Federation, October 9, 2003 (Russian original and English translation) | R-437 |
| 2244. | Webpage evidencing that "gmlservices.ru" is the domain name of "GML Management Services SA" in the Russian Federation | R-437 |
| 2245. | Webpage evidencing that "gmlservices.ru" is the domain name of "GML Management Services SA" in the Russian Federation | R-438 |
| 2246. | Documents produced by Claimant pursuant to Procedural Order Nos. 2 and 4 | R-438 |
| 2247. | Yossi Melman, *The Retreat from Moscow (Interview with Leonid Nevzlin)*, HAARETZ, May 6, 2006 | R-438 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2248. | Documents produced by Claimant pursuant to Procedural Order Nos. 2 and 4 | R-439 |
| 2249. | Specimen signature of Platon Lebedev (Special Resolution of Flaymon Limited of December 29, 1997 to have the name of the company changed to "Group Menatep Limited") | R-439 |
| 2250. | *Around The Trial*, Interview of Leonid Nevzlin, conducted in Tel Aviv, Israel, VEDOMOSTI, Jan. 19, 2005 | R-439 |
| 2251. | Specimen signature of Platon Lebedev (Special Resolution of Flaymon Limited of December 29, 1997 to have the name of the company changed to "Group Menatep Limited") | R-440 |
| 2252. | Specimen signature of Dmitri Kakorin (as it appears on the netting agreement No. MAM/YU/31/4/12 of December 31, 2002) | R-440 |
| 2253. | Yukos press release, "10% of YUKOS stock transferred to 'Veteran Petroleum Trust,'" May 4, 2001 | R-440 |
| 2254. | Specimen signature of Vladimir Gouline (Notice of Change of Directors of Kandall dated February 2, 1998) | R-441 |
| 2255. | Yossi Melman, *The Retreat from Moscow (Interview with Leonid Nevzlin)*, HAARETZ, May 6, 2006 | R-441 |
| 2256. | Appointment of Custodian Trustee in respect of "The Veteran Petroleum Trust" dated April 25, 2001 between Yukos Universal Limited and WJB Chiltern Trust Company (Jersey) Limited | R-441 |
| 2257. | Yossi Melman, *The Retreat from Moscow (Interview with Leonid Nevzlin)*, HAARETZ, May 6, 2006 | R-442 |
| 2258. | *Around The Trial*, Interview of Leonid Nevzlin, conducted in Tel Aviv, Israel, VEDOMOSTI, Jan. 19, 2005 | R-442 |
| 2259. | Customer Account Statement for Veteran UBS, AG (Moscow) | R-442 |
| 2260. | *Around The Trial*, Interview of Leonid Nevzlin, conducted in Tel Aviv, Israel, VEDOMOSTI, Jan. 19, 2005 | R-443 |
| 2261. | Final statement read by Mr. Khodorkovsky before the Meshchansky Court in Moscow on April 11, 2005 (Russian original and English translation) | R-443 |
| 2262. | YUKOS QUARTERLY REPORT, 2ND QUARTER 2006, Excerpt (Russian original and English translation) | R-443 |
| 2263. | Final statement read by Mr. Khodorkovsky before the Meshchansky Court in Moscow on April 11, 2005 (Russian original and English translation) | R-444 |
| 2264. | Yukos Oil Company "Revised Summary of the Facts" of July 4, 2004, Section 74 | R-444 |
| 2265. | Yukos Oil Company "Revised Summary of the Facts" of July 4, 2004, Section 74 | R-445 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2266. | Summary Complaints under the Convention" of July 12, 2004, Section 9(b) | R-445 |
| 2267. | Summary Complaints under the Convention" of July 12, 2004, Section 9(b) | R-446 |
| 2268. | "Urgent Request for Interim Measures" of July 12, 2004, Section 31 | R-446 |
| 2269. | "Urgent Request for Interim Measures" of July 12, 2004, Section 31 | R-447 |
| 2270. | Yukos press release, "10% of YUKOS stock transferred to 'Veteran Petroleum Trust,'" May 4, 2001 | R-447 |
| 2271. | Yukos press release, "10% of YUKOS stock transferred to 'Veteran Petroleum Trust,'" May 4, 2001 | R-448 |
| 2272. | HULLEY ENTERPRISES LIMITED ANNUAL REPORT AND FINANCIAL STATEMENTS,<br>2003 (Greek original and English translation) | R-448 |
| 2273. | J. Mus, Conflicts between Treaties in International Law, NILR 1998 | R-449 |
| 2274. | International Law Commission, *Fragmentation of International Law: Difficulties Arising from the Diversification and Expansion of International Law*, Report of the Study Group, Document A/CN.4/L.682, April 13, 2006 | R-450 |
| 2275. | Asian Agricultural Products Ltd. (AAPL) v. Republic of Sri Lanka, ICSID, Case ARB/87/3, Final Award of June 27, 1990, 30 ILM (1991) | R-451 |
| 2276. | LG&E Energy Corp. et al. v. Argentina Republic, ICSID Case No. ARB/02/1, Decision on Liability, October 3, 2006 | R-452 |
| 2277. | *Fragmentation of International Law: Difficulties arising from the diversification and expansion of international law*, ILC Report, 58th Sess., U.N. GAOR, 61st Sess., Doc. A/61/10, Supp. No. 10 (2006) | R-453 |
| 2278. | M. Akehurst, The Hierarchy of Sources of International Law, BYIL 1975-76 | R-454 |
| 2279. | Joost Pauwelyn, *The Role of Pubic International Law in the WTO: How Far Can We Go*?, 95 A.J.I.L. (2001) | R-455 |
| 2280. | A. Lindroos, *Addressing Norm Conflicts in a Fragmented Legal System: The Doctrine of Lex Specialis*, 74 Nordic Journal of International Law (2005) | R-456 |
| 2281. | J. Pauwelyn, *Conflict of Norms in Public International Law, How WTO Law Relates to Other Rules of International Law* (2003) | R-457 |
| 2282. | Articles on Diplomatic Protection, Report of the International Law Commission, Fifty-eighth session (2006), General Assembly Official Records, Sixty-first session, Supplement No. 10, Doc. A/61/10 | R-458 |
| 2283. | Austria-Algeria BIT of June 17, 2003 (Abkommen zwischen der Regierung der Republik Österreich und der Regierung der Demokratischen Volksrepublik Algerien über die Förderung und den gegenseitigen Schutz von Investitionen, | |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Bundesgesetzblatt für die Republik Österreich, January 18, 2006, Part III, No. 5) Article 9 | R-459 |
| 2284. | Treaty between the United States of America and the Republic of Turkey Concerning the Reciprocal Encouragement and Protection of Investments, December 3, 1985, 25 ILM (1986), Article 1(2) | R-460 |
| 2285. | Canada - Chile Free Trade Agreement, December 5, 1996, 36 ILM 1079 (1997), Article G-13(2) | R-461 |
| 2286. | Agreement between Japan and the United Mexican States for the Strengthening of the Economic Partnership, September 17, 2004 | R-462 |
| 2287. | Link Trading Joint Stock Company v. Department of Customs Control of the Republic of Moldova, UNCITRAL, Award on Jurisdiction, February 16, 2001 | R-463 |
| 2288. | Contract of Purchase and Sale of the Shares between BCEN-Eurobank and Yukos Universal Limited, March 21, 2000 | R-464 |
| 2289. | Trust Documents Produced by Claimant on December 20, 2006 | R-465 |
| 2290. | ECT Working Group II, Doc, BA4 (31 October 1991) | R-466 |
| 2291. | ECT Working Group II, Room Doc. 11 (1-6 February 1993) | R-467 |
| 2292. | ECT Legal Sub-Group, Doc. LEG-20 (March 1993) | R-468 |
| 2293. | EEC Conference Secretariat, Doc, 74/93, CONF-82 (20 December 1993) | R-469 |
| 2294. | EEC Conference Secretariat, Doc, CONF-91 (28 February 1994) | R-470 |
| 2295. | Oral declaration made by the Austrian delegate at the signature conference in Lisbon on December 17, 1994 | R-471 |
| 2296. | ECT draft transmitted by Sydney Fremantle to the Plenary on 15 March 1993 | R-472 |
| 2297. | Twelve Declarations on provisional application of the ECT (not included in the Final Act of the EEC Conference) pursuant to Article 45 (2) (a) | R-473 |
| 2298. | Full Powers issued by the Austrian Federal President and Federal Chancellor regarding the signature of the ECT (14 December 1994) | R-474 |
| 2299. | Austrian Federal Government's submission to the Opinion National Council regarding the ratification of the ECT (5 March 1996) | R-475 |
| 2300. | Document relating to the vote of the Austrian National Council on the ratification of the ECT (12 July 1996) | R-476 |
| 2301. | Finnish Government proposal to the Parliament regarding the ratification of the ECT, HE 46/1997 | R-477 |
| 2302. | Statement of the Finnish Constitutional Law Committee regarding the ECT (29 May 1997) | R-478 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2303. | Finnish President's Decision regarding the signature and provisional application of the ECT (8 December, 1994) & Finnish Ministry for Foreign Affairs Memorandum annexed thereto (22 November 1994) | R-479 |
| 2304. | *International Treaty Policy of Finland*, Report of the Government of Finland (7 February 1997) | R-480 |
| 2305. | Note of the EEC Conference Secretariat 64/93, CONF-72 (11 October 1993) | R-481 |
| 2306. | EEC Conference Secretariat, Room Doc. 6, Plenary Session, 14-18 December 1993, Brussels 15 December 1993 | R-482 |
| 2307. | French draft Law No, 186 authorizing ratification of the ECT | R-483 |
| 2308. | Report by French *Deputé* André Borel regarding the ratification of the ECT | R-484 |
| 2309. | Report by French Senator André Boyer regarding the ratification of the ECT | R-485 |
| 2310. | US-Russia Convention Coding Alaska of 1867, S. Rep No. 102-13, at 1 (1991) | R-486 |
| 2311. | Agreement between the Government of the USA and the Government of the USSR Relating to the Contribution of Claims Resulting from Damage to Fishing Vassals or Gear and Measures to Prevent Fishing Conflicts of 21 February 1973,*T.I.A.S* 7575 | R-487 |
| 2312. | Exchange on notes between the Government of the USA and the Government of the USSR "agreeing to respect treaties between them", S. Rep. No. 102-13, at 2 (1991) | R-488 |
| 2313. | US-USSR Comprehensive Agreement on Mutual Fisheries Relations of 31 May 1988, *T.L.A.S*, 1l, 442 | R-489 |
| 2314. | US-USSR Governing International Fishery Agreement of 2 June 1988 | R-490 |
| 2315. | US-USSR Agreement creating the Bering Strait Regional Commission of 23 September, 1989, *ILM,* 1989, p. 1429 | R-491 |
| 2316. | Commission on the Limits of the Continental Shelf, Statement by the Chairman of the Commission on the progress of work in the Commission, 10th Session, Doc.CLCS/32 (12 April 2002) | R-492 |
| 2317. | US-Cuba Maritime Boundary Agreement of 16 December 1977 and biannual exchanges of notes renewing its provisional application, in David A. Colson, Robert W. Smith (eds.), *International Maritime Boundaries, 2005* | R-493 |
| 2318. | USSR-Germany Treaty on Good Neighborhood, Partnership and Cooperation of 1989, quoted in Lukashuk, *Contemporary Law of International Treaties*, Vol. IT, Moscow, 2006, p.36 (original quotation: *Izvesiya*, 21 September 1989) | R-494 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2319. | Order of the Supreme Court of Gibraltar (Schofield CJ), 5 February 2005 | R-495 |
| 2320. | Article 435 of the Code of Civil Procedure of the RSFSR | R-496 |
| 2321. | Russian Federation's declaration upon ratification of the UN Agreement for the Implementation of the Provisions of the UN Convention on the Law of the Sea of 10 December, 1982 relating to the Conservation and Management of Straddling Fish Stocks and Mighty Migratory Fish Stocks, 4 August 1997 | R-497 |
| 2322. | Russian Federation's declaration upon ratification of the UN Convention on the Law of the Sea of 10 December 1982, 12 March 1997 | R-498 |
| 2323. | Article 129 of the Basic Principles of Civil Law of the USSR and the Republics of 8 December 1961 | R-499 |
| 2324. | Article 64 of the Basic Principles of' Civil Procedural Law of the USSR and the Republics of 8 December I961 | R-500 |
| 2325. | USSR Constitution of 1977 (Articles 6, 29, 73, 93, 108) | R-501 |
| 2326. | Letter of the Ministry of Foreign Affairs of the USSR to the Secretary General of the UN, March 1989 | R-502 |
| 2327. | RSFSR Constitution of 1978 as amended on 21 April1992 (Article 32) | R-503 |
| 2328. | Russian President's refusal to sign the Law on Cultural Properties, *Rossiyskaya Gazeta*, 19 March 1993, as cited in I.I. Lukashuk, *Contemporary Law of International Treaties, Vol. II,* Moscow, Wolters Kluwer (2006) and as published in EuGRZ 1998. | R-504 |
| 2329. | Order of the Government of the Russian Federation of 9 October 1995 demanding the list of the treaties signed before the entry into force of the Federal Law on International Treaties | R-505 |
| 2330. | Decision of the Russian Constitutional Court quoting "the oath of the President as indicative of his competences," Resolution of the Constitutional Court of the Russian Federation dated July 31, 1995 No. 10-P | R-506 |
| 2331. | Decision of the Russian Constitutional Court of 31 July 1995 | R-507 |
| 2332. | Decision of the Russian Constitutional Court of 21 December, 2005 | R-508 |
| 2333. | Official documents provided by the US Coast Guard in response to a Freedom of Information Act request regarding the arrears of Russian vessels in the US EEZ, and the corresponding request itself | R-509 |
| 2334. | Letter of the Minerals Management Service, US Department of Interior, of 29 November 2006 provided in response to a Freedom of Information Act request regarding the issuance of licenses to oil companies for the exploration of the Naverin Basin since 15 June 1990, and the corresponding request itself. | R-510 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2335. | Austria Cambodia BIT (17 December 2004) | R-511 |
| 2336. | Austria-Ethiopia BIT (12 November 2004) | R-512 |
| 2337. | Agreement in the Form of an Exchange of Letters on Taxation of Savings Income and the Provisional Application Thereof between the Isle of Man and the Republic of Austria and the related documents *(BGBI. III,*No.14I/2005) | R-513 |
| 2338. | Agreement in the Form of an Exchange of Letters on Taxation of Savings Income and the Provisional Application Thereof between Guernsey and the Republic of Austria, and related documents *(BGBI. III,* No. 176/2005) | R-514 |
| 2339. | Convention between the Kingdom of the Netherlands in respect of the Netherlands Antilles and the Republic of Austria concerning the automatic exchange of information regarding savings income in the form of interest payments and documents regarding the provisional application thereof (BM LU,, No. 137/2005; 809 Bel Sten Prot NR, Xfl. GP) | R-515 |
| 2340. | Convention between the Kingdom of the Netherlands in respect of Aruba and the Republic of Austria concerning the automatic exchange of information regarding savings income in the form of interest payments, and documents regarding the provisional application thereof (*BGBl. III*, No 133/2005; 808 Beil Sten Prot NR, XXII GP) | R-516 |
| 2341. | Protocol on Environmental Protection to the Antartic Treaty | R-517 |
| 2342. | Art. 59 of the Agreement Granting Privileges and Immunities to the International Natural Rubber Organization. | R-518 |
| 2343. | Germany-Egypt BIT, *BGBl.*, 1997 II, pp. 1145 *et seq.* | R-519 |
| 2344. | ICJ, Maine Bay Case, *ICJ Reports*, 1984 | R-520 |
| 2345. | Federal Constitution (Articles 18, 49, 50, 65, 66) | R-521 |
| 2346. | Federal President's Decree of 31 December 1920 | R-522 |
| 2347. | Federal Government's submission to the National Council regarding the ratification of the Austria-Algeria BIT of 17 June 2003. | R-523 |
| 2348. | Explanatory Memorandum submitted by the Austrian Federal Government to the National Council regarding the ratification of the Vienna Convention on the Law of Treaties. | R-524 |
| 2349. | Explanatory Memorandum submitted by the Federal Government to the National Council regarding the ratification of the Agreement Relating to Implementation of Part XI of the UN Convention on the Law of the Sea (UNCLOS). | R-525 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2350. | Federal Government's submission to the National Council regarding the ratification of the Agreement on provisional application between certain Member States of the European Union of the Convention drawn up on the basis of Article K.3 of the Treaty on European Union on the use of information technology for customs purposes (*BGBl, III,* No 189/2000; 952 Beil Sten Prot NR, XX GP, 21) | R-526 |
| 2351. | Constitution of Finland entered into force on 1 March 2000: Sections 93, 94, 95 | R-527 |
| 2352. | Constitution Act of 1919 (Section 33) | R-528 |
| 2353. | Government proposal regarding acceptance and bringing into force of international treaties, HE 1/1998 | R-529 |
| 2354. | *Guide on Treaties* published by the Ministry *for* Foreign Affairs | R-530 |
| 2355. | Legal Department of the Ministry for Foreign Affairs, *Report on International Treaties,* UTP 3/2006 (3 February 2006) | R-531 |
| 2356. | Law on Statutes of Finland | R-532 |
| 2357. | Law on Making Public of International Treaties | R-533 |
| 2358. | Webpage "Parliament of Finland: The Constitutional Law Committee" | R-534 |
| 2359. | Statements of the Constitutional Law Committee PeVL 34/1993vp, 2/1990vp, 18/1990vp, 15/1992vp, 14/1994vp, 7/1995vp, 13/1997vp and 20/1996vp | R-535 |
| 2360. | Government proposal regarding Finland-Egypt BIT (101/2004) | R-536 |
| 2361. | Government proposal regarding the Open Sky Treaty, HB 71/2002. | R-537 |
| 2362. | Note of the Ministry for Foreign Affairs regarding provisional application of the UNCLOS (14 November 1994) | R-538 |
| 2363. | Government proposal regarding the Finland-Zambia BIT, HE 51/2006 | R-539 |
| 2364. | Government proposal regarding BITs, HE 57/1193, 58/1993, 92/1994 | R-540 |
| 2365. | Government proposal regarding the Finland-Serbia-Montenegro BIT, HE 2/2006 | R-541 |
| 2366. | Trust (Guernsey) Law of 1989 (as amended): Section 18(1) | R-542 |
| 2367. | Bartlett *v.* Barclays Bank Trust Co Ltd [1980] I Ch. 515 | R-543 |
| 2368. | London & South Western Railway Co v. Gomm (1882) 20 Ch.D. 562 | R-544 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2369. | Mountford v. Scott [19751 1 Ch. 258 (Sea the judgment of Brightman J at first instance, at pp. 262, 263) | R-545 |
| 2370. | J Sainsbury PLC v. O'Connor (1991) 1 WLR. (CA) 967 | R-546 |
| 2371. | Raffety v. Schofield [189]1 Ch. 937, 943 | R-547 |
| 2372. | Milroy v Lord (1862) 4 De GF & J 264 | R-548 |
| 2373. | Schmidt v. Rosewood Trust Ltd [20031 2 AC 709, paragraph 51 | R-549 |
| 2374. | Saunders v Vautier (1841) 4 Beav, 115 | R-550 |
| 2375. | Trusts of Land and Appointment of Trustees (England) Act 1996 | R-551 |
| 2376. | Trusts (Jersey) Law 1984, incorporating 1996 Law Amending the Trusts (Jersey) Law of 1984. | R-552 |
| 2377. | Guidelines of the Ministry of Foreign Affairs on the Treatment of International Treaties | R-553 |
| 2378. | Federal Constitution *(Grundgesetz):* Articles 14, 59, 80, 87, 91, 101, 108, 110 | R-554 |
| 2379. | Federal Constitutional Court, judgment on the "Commercial Treaty", 29 July 1952, translated and reprinted in *Decisions of the Bundesverfassungsgericht, Vol. 1/k International Law and Law of the European Communities,* Baden-Baden, 1992, pp. 23-36 | R-555 |
| 2380. | Federal Constitutional *Court,* 49, 89 – Kalkar I, translated and reprinted *in* Donald P. Currie, *The Constitution of the Federal Republic of Germany,* Chicago, 1994, p. 133 | R-556 |
| 2381. | Federal Constitutional Court 7, 198, at 205 - Lüth | R-557 |
| 2382. | Code of Civil Procedure (Sections 1029, 1030) | R-558 |
| 2383. | Code of Administrative Court Procedure (Sections 40, 42,173*)* | R-559 |
| 2384. | Federal Administrative Court, judgment of 1990 concluding that "an arbitration clause is only possible with regard to co-ordinate legal relations" | R-560 |
| 2385. | Section 16i of the Animal Protection Act | R-561 |
| 2386. | Section 45 of the Reform Act on Food and Animal Feed Law | R-562 |
| 2387. | Section 19d of the Animal Husbandry Act | R-563 |
| 2388. | Section 83 of the Animal Epidemic Act | R-564 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2389. | Act for the Regulation of Unresolved Estate Questions of 1990 (Section 38a) | R-565 |
| 2390. | Water Association Act of 1991 (Section 71) | R-566 |
| 2391. | Response of the US Department of State to the US Senate regarding the provisional application of the US-Cuba Maritime Boundary Agreement, S. Rep. No. 9649, at 25, 26, 27 (1980) | R-567 |
| 2392. | Constitution of 4 October 1958 (Articles 13, 21, 34, 37, 52, 53, 54, 55) | R-568 |
| 2393. | Circular of the Prime Minister of 30 May 1997 regarding the elaboration and the conclusion of international agreements, *JO,* No. 125, 31 May 1997, p. 8415 | R-569 |
| 2394. | Cass., Ass, 11 March 1953, *Gambino, Dalloz,* 1953, p. 297 | R-570 |
| 2395. | Cass. Civ. 1re, 25 January 1977, *Reyrol, Bull.,* p.32 | R-571 |
| 2396. | Conseil d'Etat, 5 February 1926, *Dame Caraco*, *Rec. Lebon, p.* 125 | R-572 |
| 2397. | Conseil d'Etat, Ass, 16 November 1956, *Villa, Rec. Lebon,* p.433 | R-573 |
| 2398. | Conseil d'Etat, Ass., 3 March 1961, *Andé*[t] *et* Société *"Nicolas Caïman", Rec. Lebon, p.* 154 | R-574 |
| 2399. | Conseil d'Etat, Ass., 18 December 1998, *SARL du Parc d'activités de Blotzheim, Rec. Lebon,* p. 494 | R-575 |
| 2400. | Conseil d'Etat, 23 February 2000, *Bamba Dieng et al., Rec. Lebon,* p, *72* | R-576 |
| 2401. | Conseil d'Etat, Section, 8 July 2002, *Commune de Porta*, *Rec. Lebon,* p. 260 | R-577 |
| 2402. | Cass. Civ. Ire, 29 May *2001, ASECNA v. N'Doye, Bull.,* 2001-I, No. 149, p. 97 | R-578 |
| 2403. | Conseil Constitutionnel, 15 January 1975 (on *the Voluntary Interruption of Pregnancy Act)* | R-579 |
| 2404. | Conseil Constitutionnel, 17 July 1980 (on the *Convention additionnelle à la Convention franco-allemande sur 1'entraide judiciaire)* | R-580 |
| 2405. | Conseil Constitutionnel, 5 May 1998 (on the *Loi relative à l'entrée* et *au séjour des étrangers en France et au droit d'asile)* | R-581 |
| 2406. | Conseil Constitutionnel, 29 December 1998 (on *the Loi de finances pour 1999)* | R-582 |
| 2407. | Conseil Constitutionnel, 30 December 1975 (*Comptes de règlement résultant d'accords avec des gouvernements étrangers)* | R-583 |
| 2408. | Conseil Constitutionnel, 29 December 1978 *(Système monétaire européeen et fonds de stabilisation des changes)* | R-584 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2409. | Statute No. 99-425 of 27 May 1999 authorizing ratification of the ECT, JO, No. 121, 28 May 1999, p. 7859 | R-585 |
| 2410. | President's Decree No. 2000-30 of 11 January 2000 publishing the ECT, JO, No. 12, 15 January 2000, p. 724 | R-586 |
| 2411. | Conseil Constitutionnel, 19 June 1970 (on the *Budget of* the *European Communities)* | R-587 |
| 2412. | Conseil d'Etat, 11 April 1962, *Societe Savana*, *Rec. Lebon,* p. 261 | R-588 |
| 2413. | Conseil d'Etat, 13 July 1965, *Société Navigator, Rec.* Lebon, p. 423 | R-589 |
| 2414. | Conseil d'Etat, 23 December 1981, *Commune de Thionville, Rec.* Lebon, p. 484 | R-590 |
| 2415. | Conseil d'Etat, 26 July 1985, *Hans Blaster, Revue française de Droit administratif,* 1985, p. 926 | R-591 |
| 2416. | Cass. Civ. 1er, 16 May 1961, *X v. Demoiselle Y, Dalloz,* 1961, p.489 | R-592 |
| 2417. | Memorandum addressed by the Government to the UN Secretary General on 10 January 1953 quoted in A. Pellet, "*Commentaries* de *l'article* 53" *in* F. Luchaire, G. Conac (eds.), *La Constitution de la Republique française,* Paris, Economica,1987,p.1026 | R-593 |
| 2418. | Law of 12 December 1960 authorizing the signatures of the Agreement establishing the International Development Agency | R-594 |
| 2419. | Conseil d'Etat, 31 January 1958, *Vally*, *Rec, Lebon,* 1985, p. 58 | R-595 |
| 2420. | CA Paris, 28 May 1924, *Veogelin v. Wilt & Groeber, JDI,* 1925, p.683 | R-596 |
| 2421. | CA Colmar, 29 July 1925, *Etablissement Coullerez v. Maison Stein, TD7,* 1926, p. 604 | R-597 |
| 2422. | Tribunal Civil de la Seine, 25 July 1951, *Login v, OSCE,* GP, 1951.II.189 | R-598 |
| 2423. | Law No 93-916 of 19 July 1993 authorizing ratification of the Convention on Conciliation and Arbitration with the OSCE, *JO,* No. 165, 20 July 1993 | R-599 |
| 2424. | Hof Amsterdam, 11 April 1990, BNB 1991/256 | R-600 |
| 2425. | Hof Amsterdam, 20 June 1978, BNB 1979/190 | R-601 |
| 2426. | Hoge Raad, 1 February 1989, BNB 1989/142 | R-602 |
| 2427. | Hoge Raad, 20 December 2002, BNB 2003/246 | R-603 |
| 2428. | Federal Tribunal, 28 November 2005 (2A.239/2005) | R-604 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2429. | Craig Bamberger, *The Energy Charter Treaty, a description of its provisions,* International Energy Agency, 1995, p. 9 | R-605 |
| 2430. | Bernhard Rauscher, "Artikel 65" *in* Karl Korinek, Michael Holoubok (eds.), *Kommentar zum Osterreichischen Bundesverfassungsrecht,* 2000 | R-606 |
| 2431. | Illkka Saraviita, *Kansainvalisen järjestön perussäännön hyväksyminem ja voimaanaattaminen Suomessa,* Helsinki, 1979, pp. 69-83, 90-97, 163-178 | R-607 |
| 2432. | Ilkka Saraviita, *Perustuslaki 2000,* Helsinki, 2000, pp. 443, 457, 458, 467, 469 | R-608 |
| 2433. | Kaarlo Kaira, *Valtiosotimusten tekemisesta ja votmaansaattamisesta Suomen oikeuden mukaan*, Helsinki, 1932, pp. 198, 304, 305, 320, 324-329 | R-609 |
| 2434. | Jan Klabbers, "'Coming in From the Cold? Treaties in Finland's Legal Order, *in* Timo Koivurova (ed.), *Kansainvalistyva oikeus,* Rovaniemi, 2005, pp.147,148 | R-610 |
| 2435. | Laura YIi-Vakkuri, *Kansainvalisen sopimusten Lainsaadannon allan kuulumisen preusteista,* Helsinki, 1992, pp. 22, 58 | R-611 |
| 2436. | Martin Scheinin, *Ihmisoikeudet Suomen oikeudessa,* Helsinki, 1991, pp. 140, 297, 326 | R-612 |
| 2437. | Olli Maenplia, "Hallintoviranoinaisten kansainvalisen sopimustoimivallan ongelmia", *Lakimies,* 1986, n° 84, pp. 485-511 | R-613 |
| 2438. | Martin Scheinin, "Finland" in Martin Scheinin (ed.), *International Human Rights Norms* in *the Nordic and Baltic Countries,* The Hague, 1996, pp. 257-294 | R-614 |
| 2439. | Mikael Hiden, Ilkka Saraviita, *Valtiosaantdookeduden paapirteet,* Helsinki, 1989, p. 215 | R-615 |
| 2440. | A.Pelttari,"' *Valtiospimuksen allcrkijoittaminon*" *in Encyclopedia iuridica Fennica, Kuudes osa: Kansainvdlisel suhteet,* Helsinki, 1998, p. 926 | R-616 |
| 2441. | Erik Castren, "*Valtiosopimusoikeutta koskeva Wienin y1eissopimus*", *Laklmies,* 1969, p. 735 | R-617 |
| 2442. | A. Aust*, Modern Treaty Law and Practice,* Cambridge University Press, 2000, pp. 93-96 | R-618 |
| 2443. | Teija Tiilikainen, "*Suomo valtiosopimusol Baden*", Oikeustiede,1990, n° 23, pp. 313-318 | R-619 |
| 2444. | Daniel Vignes, «Una notion ambigue» : la mise en application provisoire des traités", *AFDI,* 1972, p.192 | R-620 |
| 2445. | Thomas & Hudson, *The Law of Trusts,* pp. 715, 716 | R-621 |
| 2446. | *Planning and Administration of OffShore and Onshore Trusts,* Tottel Publishing, Issue 17 (November 2006) at D2.8 | R-622 |
| 2447. | *Snell 's Equity*, 31st ed., 2005, pars 19-11 | R-623 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2448. | Underhill & Hyton, *Law of Trusts and Trustees,* 15th ed., 1995, pp. 45 *et seq.* | R-624 |
| 2449. | Underhill & Hayton, *Law of Trusts and Trustees,* 16th ed. 2003, p. 57 | R-625 |
| 2450. | Arnold Duncan McNair, *The Law of Treaties,* 2nd ed., Oxford, 1961, p.365 | R-626 |
| 2451. | Craig S. Bamberger, "An Overview of the ECT" *in* Thomas W. Walde (ed.), *The ECT — An East-West Gateway For Investment & Trade,* London/The Hague, 1996**,** pp. 1-34 | R-627 |
| 2452. | M. N. Shaw, *International Law,* Cambridge University Press, 5th ed. 2003, pp. 819 *et seq.* | R-628 |
| 2453. | Stefan A.Riesenfeld, Frederick M.Abbott (eds.), *Parliamentary Participation in the Making and Operation of Treaties: A Comparative Study,* 1994 | R-629 |
| 2454. | Thomas W. Walde, Kaj Hober, "The First Energy Charter Treaty Arbitral Award*", Journal of International Arbitration,* 2005, p. 84 | R-630 |
| 2455. | Franck Montag, *Völkerrechtliche Verträge mit vorlaüfingen Wirkungen: Eine Untersuchung ihrer Bedeutung im Völkerecht sowie im Recht der Vereiningten Staaten von Amerika und der Bundesrepublik Deutschland,* Berlin, 1986, pp. 199 *et seq.,* pp. 209-223 | R-631 |
| 2456. | Jochen Abr. Frowein, Michael J. Hahn, "The Participation of Parliament in the Treaty Process in the Federal Republic of Germany", *Chicago-Kent Law Rev.,* 1991, No. 67, pp. 361-389 | R-632 |
| 2457. | Donald P. Kommers, *The Constitutional Jurisprudence of the Federal Republic of Germany,*ed, Durham, 1997, p. 149, pp. 48 *at seq.* | R-633 |
| 2458. | Hans Beemelmans, Hans D. Treviranus, "National Treaty Law and Practice: Federal Republic of Germany", *in* Duncan B. Hollis, Merit R. Blakeslee, L. Benjamin Ederin.aton (eds.), *National Treaty Law and Practice,* Leiden, Boston, 2005, pp. 317-348 | R-634 |
| 2459. | *Horst* G. Krenzler, *Die vorläufige Anwendung völlkerrechtlicher Verträge,* Heidelberg, 1963, p. 106 | R-635 |
| 2460. | Horst Dreier (ed.), *Grundgesetz-Kommentar, 2nd ed.,* Tilbingen, 2006 | R-636 |
| 2461. | Michael Sachs (ed.), *Grundgesetz-Kommentar, 3rd* ed., Munchen, 2003 | R-637 |
| 2462. | Hermann von Mangoldt, Friedrich Klein, Christian Starck (eds.), *Kommentar zum Grundgesets,* Vol. II, 5th ed., Munchen, 2005 | R-638 |
| 2463. | Ulrich Fastenrath, *Kompetenzverteilung im Denials der ausn'Grtigen* Gov* München, 1986, pp. 224 *el seq.* | R-639 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2464. | Luc Heuschling, *Etat de droit, Rechsstaat, Rule of Law,* Paris, 2002 | R-640 |
| 2465. | Donald P. Currie, *The Constitution of the Federal Republic of Germany,* Chicago, 1994, p. *124* | R-641 |
| 2466. | Georg Nolte, "General Principles of German and European Administrative Law, *The Modern Law Rev.,* 1994, Vol.57, pp·191-212 | R-642 |
| 2467. | Eberhard Schmidt-Assmann, *"Der* Rechtsstaat" *in* Josef Insensee, Paul Kirchhof (eds.), *Handbuch des Staatsrechts,* Vol.I, Heidelberg, 1987, pp. 987-1043 | R-643 |
| 2468. | Klaus Stern, *Staatsrecht* 2nd ed., Manahan, 1984, p. 808 *et seq***.** | R-644 |
| 2469. | Rudolf Geiger, *Grundgesetz und Völkerrecht, 3nd* ed., München, 2002, p. 135 | R-645 |
| 2470. | Hans-Jürgen Papier, "Gewaltentrennung im Rechtsstaat" *in* Detlef Merten (ed.), *Gewaltentrennung im Rechsstaat,* Berlin, 1989, pp. 95-114 | R-646 |
| 2471. | Günter Cornelius Burmeister, *Herkunft, Inhalt und Stellung des institutionellen Gesetzesvorbehalts,* Berlin, 1991 | R-647 |
| 2472. | Walter Krebs, "Verwaltungsorganisation" *in* Josef Insensee, Paul Kirchof (eds.), *Handbuch des Staatsrechts,* Vol. III, Heidelberg, 1996, § 69, MN. 58 *et seq.* | R-648 |
| 2473. | Hartmut Maurer, *Staatsrecht I,* Munchen, 2005, pp. 223 *et seq.,* 272 et seq., 654, 661 | R-649 |
| 2474. | Sabine Michalowski, Loma Woods, *German Constitutional Law — The Protection of Civil Liberties,* Aldershot, 1999, p. 350 | R-650 |
| 2475. | Christian Starck, "Definition and Protection of Rights" *in* Christian Starcek, *Rights, Institutions and Impact of International Law according to the German Basic Law,* Baden-Baden, 1987, pp. 19-61 | R-651 |
| 2476. | Ernst-Wolfgang Böckenförde, "Grundrechte als Grundsatznormen", *Der Staat,* 1990, pp. 1 *et seq.* | R-652 |
| 2477. | Konrad Hesse, *Grundzüge des Verfassungsrechts,* 20th ed., Heidelberg, 1995, pp. 279 et seq. | R-653 |
| 2478. | Theodor Maunz , Günter Dürig, *Grundgesetz-Kommentar,* München,1958 | R-654 |
| 2479. | Klaus Stem, *Staatsrecht II,* Munchen, 1980, p. 916 | R-655 |
| 2480. | Hans-Joachim Muisolak (ed.), *Zivilprozessordnung, Kommentar, 4th ed.,* München, 2005 | R-656 |
| 2481. | Hartmut Maurer, *Allgemeines Verwaltungsrecht,* 14th ed., München, 2002, pp. 765 *et seq.* | R-657 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2482. | Michael Fehling, Berthold Kastner, Volker Wahrondorff (eds.), *Verwaltungsrecht, Kommentar,* Baden-Baden, 2006 | R-658 |
| 2483. | Mahendra F. Singh, *German Administrative Law in Common Law Perspective,* Berlin, 2000, p, 95, p. 211 | R-659 |
| 2484. | Christof A. Stumpf, *Alternative Streitbeilegung im Verwaltungsrecht,* Tübingen, 2006, p, 5, pp. 60 *et seq.* | R-660 |
| 2485. | Freidrich Schoch, Eberhard Schmidt-Assmann, Rainer Pietaner (eds.), *Kommentar zur Verwaltungsgerichtsordnung,* München, 2001 | R-661 |
| 2486. | Konrad Redeker, Hane-Joachim von Oertzen (eds.), *Verwaltungsgerichtsordnung, Kommentar,* 14th ed., Stuttgart, 2004 | R-662 |
| 2487. | Bernardo M. Cremades, "Arbitration in Investment Treaties: Public Offer of Arbitration in Investment Protection Treaties," *in Law on International Business and Dispute Settlement in the 21st Century, Liber amicorum Karl-Heinz Böckstiegel,Köln,* 2001, pp. 149-164 | R-663 |
| 2488. | Robert R. Churchill, A. Vaughan Lowe, *The Law of the Sea,* 3rd ed., 1999, p. 27 | R-664 |
| 2489. | Alexander Yankov, "Keynote Address in Current Marine Environmental Issues and the International Tribunal for the Law of the Sea", *Center for Oceans Law and Policy Proceedings,* 2001, p. 395 | R-665 |
| 2490. | Jonathan I. Charney, Lewis M. Alexander, *International Maritime Boundaries*, 1993, p.448 | R-666 |
| 2491. | Samuel Frey, "Feature: the Arctic and US Foreign Policy", *2 US Department of State Dispatch* 242 (1991) | R-667 |
| 2492. | John H.McNeill, "America's Maritime Boundary with the Soviet Union", *Naval War College Rev.,* 1991 | R-668 |
| 2493. | Pavel Dzubenko, "Russian Maritime Policy and Energy Resources", *Center for Oceans Law and Policy Proceedings,* 2005, p. 19 | R-669 |
| 2494. | A. Oude Elferink, "Submissions of Coastal States to the CLCS in Cases of Unresolved Land and Maritime Disputes", *Center for Oceans Law and Policies Proceedings,* 2003, p. 281 | R-670 |
| 2495. | David A. Colson, Robert W. Smith (eds.), *International Maritime Boundaries,* 2005 | R-671 |
| 2496. | Boris Meissner (ed.), *Sowjetunion and Völkerrecht 1917 bis 1962,* Ko1n, 1963, p. 80 *et seq.* | R-672 |
| 2497. | O. N. Chlestov, "International Law and Russia", *MJMP,* 1994, No. 4, pp. 52 *et seq.* | R-673 |
| 2498. | A. Yin Vyshynski, "International Law and International Organization", *SG* i P, 1948, No. 1, p. 1 *et seq.* | R-674 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2499. | D. B. Levin, "What is hidden behind the theory of 'supremacy' of international law over domestic law", SG *i* P, 1955, No. 7, pp. 117, 119, 120 | R-675 |
| 2500. | Igor P.Blischenko, "International Treaties and their Application on the Territory of the USSR", *American Journal* of *International Law,* Vol.*69, 1975,* p. *820 et seq.* | R-676 |
| 2501. | L. O. Chlestova, "Correlation of international and domestic law and the Constitution of the Russian Federation", JRP, 1997, No. 2*,* p. 20 *et seq.* | R-677 |
| 2502. | Gennady Danilenko, "The New Russian Constitution and the International *Law", American journal of International Law, 1994*, p. 451 et *seq.* | R-678 |
| 2503. | I. I. Lukashuk, *Contemporary Law of International Treaties,* Vol. II. Moscow 2006, pp. 36, 37, 39, 41, 463, 467 | R-679 |
| 2504. | I. I. Lukashuk, "Russia's Conception of International Law", *Parker School Journal of East European Law* p. 1995 *et seq.* | R-680 |
| 2505. | O. N. Chlestov, "Russia and international law", *Diplomatleheski Vestnik MID,* 1995, No. 9, pp. 49 at *seq.* | R-681 |
| 2506. | Jeffrey Khan, "Implementation by Russia of Articles 5 and 6 of the ECM as a sign of respect of human rights", *Rossiyski Bulleten po pravam cheloveka,* 2003*,* p. 73 et seq. | R-682 |
| 2507. | A. L. Burkov, *Implementation of the ECHR by Russian courts,* Yekaterinburg, 2006, p.16 | R-683 |
| 2508. | B. L. Osminin, *Adoption and Implementation of International Treaty Obligations by States,* Wolters Kluwer, 2006, pp.253 *et seq., 347* | R-684 |
| 2509. | V. I. Andrianov, ""Commentary of Article 15(4)" *in Commentary to the Constitution of the Russian Federation,* Moscow, 2002, p. 119 et *seq.* | R-685 |
| 2510. | D. A. Shliantsev, *Commentary to the Federal* Law *on International Treaties of the Russian Federation,* Moscow, YustitsInform, 2006, p. 20 | R-686 |
| 2511. | B. T. Uscenko, "Correlation and interactions between International and domestic law and the Russian Constitution", *MJMP,* 1995, No. 2, p.15 *et seq.* | R-687 |
| 2512. | Serguei M. Punjin, "The New Federal Law on International Treaties of the Russian Federation", *in* Rein Mullerson, Malgosia Fitzmaurice, Mads Andonas (eds.), *Constitutional Reform and International Law in Central and Eastern Europe,* 1998, pp. 274, 275 | R-688 |
| 2513. | Alain Pellet, ""Commentaire de l'article 53", *in* F. Luchaire, G. Conac (eds.), *La Constitution de la Republique française,* Paris, Economica, 1987, pp. 1011-1013, 1017, 1025-1028, 1033, 1042 | R-689 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2514. | Valérie Goesel-Le Bihan, *La réparation des compétences en matière de conclusion des accords internationaux sous la Ve Republique,* Paris, Pedone, 1995, pp. 35, 116, 143, 145,156-158 | R-690 |
| 2515. | Emmanuel Decaux, Pierre-Michel Eisemann, Valerie Goesel-Le Bihan, Brigitte Stern, «France», in P-M. Eisemann (ed.), *L'integration du droit international et communautaire dans l'ordre juridique national – Etude de la pratique en Europe,* Kluwer Law International, The Hague/London/Boston, 1997, pp. 106, 110-111, 254 | R-691 |
| 2516. | Jean-Louis de Corail, "Le role des Chambres en matière de politique exterieure", *Revue du Droit public,* 1956, pp.780, 781 | R-692 |
| 2517. | François Luchaire, *Le Conseil constitutionnel,* Paris, Economica, 1980, pp. 234 - ·235 | R-693 |
| 2518. | Charles Rousseau, "La Constitution de 1958 et les traités intemationaux", *in Hommage d'une génération de juristes au President Basdevant,* Paris, Pedone, 1960, p. 466 | R-694 |
| 2519. | Charles Rousseau, "La ratification des traités en France depuis 1946", *in Mélanges Achilles Mestre,* Paris, Sirey, 1956, p. 480 | R-695 |
| 2520. | Jean Viret, "La pratique française relative à l'approbation des accords non soumis à la ratification, visés à l'article 53 de la Constitution, *Annales de la Faculté de Droit et de Science politique de Clermont I,* 1976, p. 420 | R-696 |
| 2521. | Luc Saïdj, *Le Parlement et les traités – La loi relative à la ratification ou à l'approbation des engagements internationaux,* Paris, LGDJ, 1979, pp. 68-69 | R-697 |
| 2522. | OECD, *Commentaries to the OECD Model Tax Convention,* 1998 | R-698 |
| 2523. | *OECD, Commentaries to the OECD Model Tax Convention, 2003* | R-699 |
| 2524. | A. A. Skaar, *Permanent Establishment, Erosion of a Tax Treaty Principle,* Kluwer, Deventer, 1991, pp.226, 260, 116,117, 469, 489 | R-700 |
| 2525. | Klaus Vogel, *On Double Taxation Conventions, Kluwer Law International,* London - The Hague – Boston, 3rd ed., 1997 (in English), pp. 126, 289, 296, 330 and corresponding paragraphs of the German version of the book | R-701 |
| 2526. | S. van Weeghel, *The Improper Use of Tax Treaties with Particular Reference to The Netherlands and the United States,* Kluwer Law International, The Hague, 1998, p. 64 *et seq.* | R-702 |
| 2527. | D. A. Ward, John F. Avery Jonas *et al ; "The* Business Purpose Test and Abuse of Rights", *British Tax Review,* No. 2, 1985, p. I 17 | R-703 |
| 2528. | P. Zimmer *et al* "Form and substance in tax law", *Cahiers de droit fiscal international,* Vol. LXXXVIIa, Kluwer Law International, The Hague – London-New York, 2002 | R-704 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2529. | Brian J, Arnold, S. van Weeghel, "The Relationship Between Tax Treaties and Domestic Anti-Abuse Measures", *in* Guglielmo Maisto (ed.), *Tax Treaties and Domestic Law,* IBFD, Amsterdam, 2006 | R-705 |
| 2530. | Articles of Association of Flaymon/Group Menatep Limited as of 2 September 1997, 19 September 1997, 19 November 1997, 22 January 1998, 14 September 1998, 17 March 2003 and 1 November 2005 | R-706 |
| 2531. | Memorandum of Association of Flaymon/Group Menatep Limited as of 2 September 1997, 19 September 1997, 19 November 1997, 22 January 1998**,** 17 March 2003 and 1 November 2005 | R-707 |
| 2532. | Special Resolutions of Group Menatep Limited of 16 September 1997, 23 October 1997, 20 February 1998, 6 March 2003, 12 May 2005 and 1 November 2005 | R-708 |
| 2533. | Certificate of Incorporation of Flaymon Limited/GML Limited of 5 September 1997, 23 January 1998 and 1 November 2005 | R-709 |
| 2534. | Statutory Declaration of Compliance with Requirements on Application for Registration of a Company: Flaymon Limited, 28 August 1997 | R-710 |
| 2535. | Approval of a Name for a Limited Company to be Registered in Gibraltar: Flaymon Limited/GML Limited, 5 September 1997, 23 January 1998, 1 November 2005 | R-711 |
| 2536. | Notice of Situation of Registered Office: Plays-non Limited/GML Limited, 28 August 1997, 11 January 2005 | R-712 |
| 2537. | Return of Nominal Share Capital: Flaymon Limited, 28 August 1997 | R-713 |
| 2538. | Flaymon Limited Notice of Consolidation, division, subdivision, redemption or cancellation of shares of conversion, re-conversion of stock into shares, 16 September 1997 | R-714 |
| 2539. | Flaymon Limited Return of Allotments, 16 September 1997 | R-715 |
| 2540. | Flaymon Limited Statement of Increase in Nominal Capital, 16 September 1997,18 November 1997 | R-716 |
| 2541. | Flaymon Limited Notice of Increase in Nominal Capital, 16 September 1997, 18 November 1997 | R-717 |
| 2542. | Group Menatep Limited Return of Purchase of Own Shares made on 26 September 2005 | R-718 |
| 2543. | Group Menatep Limited Particulars of Directors, Managers and Secretaries of 23 June 2000, 6 September 2002, 15 April 2004 and 13 January 2005 | R-719 |
| 2544. | Group Menatep Limited Annual Return made up to 30 September 1998**,** 30 September 1999, 29 September 2000, 28 September 2001, 28 September 2002, 26 September 2003, 26 September 2004, 26 September 2004 (rectified) and 30 | R-720 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | September 2005 | |
| 2545. | Group Menatep Limited Voluntary Return of Members of 24 May 2001, 31 May 2001, 3 February 2002, 26 March 2002, 2 October 2003, 25 October 2003, 14 November 2003, 15 March 2004 ,17 March 2004, 16 April 2004, 23 April 2004, 27 April 2004, 23 August 2004, 23 September 2004, 28 September 2004,9 November 2004 | R-721 |
| 2546. | Letter from Steadfast Corporate Services Limited to the Gibraltar Registrar of Companies, 4 February 2003 | R-722 |
| 2547. | Letter from Denton Wilde Sapte to the Gibraltar Registrar of Companies, 26 April 2004, 15 February 2005, 25 February 2005 | R-723 |
| 2548. | Letter from Mainstay Management Limited to the Gibraltar Registrar of Companies,1 November 2005 | R-724 |
| 2549. | *The Moscow Times,* "Khodorkovsky Gives Up Yukos", 13 January 20,05 | R-725 |
| 2550. | *The New York Times,* "World Business Briefing Europe: Russia: Yukos Stake Transferred", 13 January 2005 | R-726 |
| 2551. | *Mosnews.com,* "Khodorkovsky Relinquishes Control of Yukos - Newspaper ", 12 January 2005 | R-727 |
| 2552. | *Newratings.com,* "Khodorkovsky confirms transfer of stake in Group Menatep to Nevzlin - update 3", 13 January 2005 | R-728 |
| 2553. | IBFD, Country Survey - Russia | R-729 |
| 2554. | IBFD, Country Survey - Cyprus | R-730 |
| 2555. | OECD Report, Harmful Tax Competition: An Emerging Global issue, 1998 | R-731 |
| 2556. | OECD Progress Report, Harmful Tax Practices, 2001 | R-732 |
| 2557. | OECD Progress Report, Harmful Tax Practices, 2004 | R-733 |
| 2558. | 1984 US Model BIT | R-734 |
| 2559. | *Webster's New 20th Century Dictionary,* 2nd ed., 1979 at 1225 | R-735 |
| 2560. | *UN Treaty Collection. Treaty Reference Guide* | R-736 |
| 2561. | Chronological lists of ratifications, accessions and Successions to the UN Agreement for the Implementation of the Provisions of the UN Convention on the Law of the Sea of 10 December 1982 relating to the Conservation and Management of Straddling Fish Stocks and Highly Migratory Fish Stoke of 4 August 1995 | R-737 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2562. | OECD, Model Tax Convention on Income and Capital, June 1998, Condensed Version | R-738 |
| 2563. | Council of Economies and Finance Ministers (ECOFIN), Code of Conduct, 1 December 1997 | R-739 |
| 2564. | Treaty Series of Finland, SopS 55/2005 http://www.finlex.fi/fi/sopimukset/sopsteksti/2005/20050055 | R-743 |
| 2565. | Treaty Series of Finland, SopS 24/1998 http://www.finlex.fi/fi/sopimukset/sopsteksti/1998/19980024 | R-744 |
| 2566. | Treaty Series of Finland, SopS 79/2003 http://www.finlex.fi/fi/sopimukset/sopsteksti/2003/20030079 | R-745 |
| 2567. | Treaty Series of Finland, SopS 105/2002 http://www.finlex.fi/fi/sopimukset/sopsteksti/2002/20020105 | R-746 |
| 2568. | Treaty Series of Finland, SopS 113/1999 hhttp://www.finlex.fi/fi/sopimukset/sopsteksti/1999/19990113 | R-747 |
| 2569. | Treaty Series of Finland, SopS 101/1999 http://www.finlex.fi/fi/sopimukset/sopsteksti/1999/19990101 | R-748 |
| 2570. | Treaty Series of Finland, SopS 81/1997 http://www.finlex.fi/fi/sopimukset/sopsteksti/1997/19970081 | R-749 |
| 2571. | Treaty Series of Finland, SopS 79/2003 http://www.finlex.fi/fi/sopimukset/sopsteksti/2003/20030079 | R-750 |
| 2572. | Treaty Series of Finland, SopS 21/1993 http://www.finlex.fi/fi/sopimukset/sopsteksti/1993/19930021 | R-751 |
| 2573. | Agreement on the Granting of Privileges and Immunities to the Council Established Pursuant to Sixth International Tin Agreement of 26 June 1981 | R-752 |
| 2574. | Agreement between the Federal Republic of Germany and the Russian Federation on Aviation | R-753 |
| 2575. | Agreement between the Federal Republic of Germany and the Netherlands on Military Co-Operation | R-754 |
| 2576. | Agreement between the Federal Republic of Germany and the Baltic States on the Abrogation of Visa Requirements | R-755 |
| 2577. | German-Tunisian Agreement on Navigation on the High Seas of 17 October 1997 | R-756 |
| 2578. | Agreement of 30 July 2002 between the Federal Republic of Germany and the French Republic on German-French High Schools and Graduation Certificates | R-757 |
| 2579. | Agreement on Cultural Co-Operation between the Federal Republic of Germany and the Republic of Macedonia | R-758 |
| 2580. | Agreements between the Federal Republic of Germany and the Czech Republic of 13 July, 1995 and the Federal Republic of Germany and the Republic of Poland of 21 November 2000 | R-759 |
| 2581. | Treaty on the Construction and Maintenance of a Motorway Bridge Between the Federal Republic of Germany and Switzerland | R-760 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2582. | Treaty on the Construction and Traffic Connection in the Euro Region Neisse between the Federal Republic of Germany, the Republic of Poland and the Czech Republic | R-761 |
| 2583. | Convention on the Founding of EUTELSAT | R-762 |
| 2584. | Agreement on the Granting of Privileges and Immunities to the International Jute Organization | R-763 |
| 2585. | Agreement on the Granting of Privileges and Immunities to the International Tropical Wood Organization | R-764 |
| 2586. | Agreement between the Member States of the European Communities on the Enforcement of Criminal Convictions | R-765 |
| 2587. | Convention on the Prohibition of the Use, Stockpiling, Production and Transfer of Anti-Personal Mines and on Their Destruction | R-766 |
| 2588. | Agreement on Extradition between the Member States of the European Union | R-767 |
| 2589. | Agreement on the Seat of the European Central Bank | R-768 |
| 2590. | Treaty Concerning the Accession of the Kingdom of Norway, the Republic of Austria, the Republic of Finland and the Kingdom of Sweden to the European Union of 24 June 1994 | R-769 |
| 2591. | Agreement between the Federal Republic of Germany and Switzerland on Cross-Border Police Co-Operation | R-770 |
| 2592. | Agreement between the Seats of the UN Organizations concluded between the Federal Republic of Germany, the United Nations and the Secretaries Concerned, concerning the Secretariat of the Convention on Climate Change and concerning the Secretariat of the Convention for the Preservation of Migrant Species | R-771 |
| 2593. | 1983 International Coffee Agreement | R-772 |
| 2594. | Agreement between the Federal Republic of Germany and Greece on the Co-Operation with regard to the Demonstration on the Rational Use of Energy and the Use of Solar Energy | R-773 |
| 2595. | Agreement between the Federal Republic of Germany and the Dominican Republic on Financial Co-Operation | R-774 |
| 2596. | Protocols of 3 November 1982 concerning the Amendment of the Agreement of 25 September 1956 between the Federal Republic of Germany, Iceland, Greenland and the Faroe Islands on the Joint Financing of Certain Aviation Services | R-775 |
| 2597. | International Cocoa Agreement of 21 March 1988 | R-776 |
| 2598. | European Agreement on Trans-Border Television of 5 May 1989 | R-777 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2599. | German Spanish Agreement on the Presence of Members of the Spanish Armed Forces on the Territory of the Federal Republic of Germany for the Purposes of the Joint Manoeuvre "Pegasus 98" | R-778 |
| 2600. | German BIT with Albania: http://www.unctad.org/sections/dite/iia/docs/bits/germany_albania_gr.pdf | R-779 |
| 2601. | German BIT with Belarus: http://www.unctad.org/sections/dite/iia/docs/bits/germany_belarus_gr.pdf | R-780 |
| 2602. | German BIT with the Czech Republic | R-781 |
| 2603. | German BIT with Jamaica: http://www.unctad.org/sections/dite/iia/docs/bits/germany_jamaica_gr_eng.pdf | R-782 |
| 2604. | German BIT with Latvia: http://www.unctad.org/sections/dite/iia/docs/bits/germany_latvia_gr.pdf | R-783 |
| 2605. | German BIT with Lithuania: http://www.unctad.org/sections/dite/iia/docs/bits/germany_lithuania_gr.pdf | R-784 |
| 2606. | German BIT with Mongolia: http://www.unctad.org/sections/dite/iia/docs/bits/germany_mongolia_gr.pdf | R-785 |
| 2607. | German BIT with Indonesia: http://www.unctad.org/sections/dite/iia/docs/bits/germany_indonesia.pdf | R-786 |
| 2608. | German BIT with the Palestinian Authority | R-787 |
| 2609. | German BIT with Tajikistan | R-788 |
| 2610. | German BIT with Kyrgyzstan | R-789 |
| 2611. | German BIT with Angola | R-790 |
| 2612. | German BIT with Nigeria: http://www.unctad.org/sections/dite/iia/docs/bits/germany_nigeria.pdf | R-791 |
| 2613. | German BIT with Guatemala | R-792 |
| 2614. | German BIT with the People's Republic of China: http://www.unctad.org/sections/dite/iia/docs/bits/china_germany.pdf | R-793 |
| 2615. | German BIT with Malta: http://www.unctad.org/sections/dite/iia/docs/bits/germany_malta.pdf | R-794 |
| 2616. | Germany BIT with Mali: http://www.unctad.org/sections/dite/iia/docs/bits/germany_mali.pdf | R-795 |
| 2617. | German BIT with Singapore | R-796 |
| 2618. | Act n° 2000-64 of January 27, 2000 authorizing the approval of an agreement between the Government of the Republic of France and the Government of the Democratic Republic of Algeria on the reciprocal promotion and protection of | R-797 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | investments | |
| 2619. | Act n° 2000-334 of April 14, 2000 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the United Mexican States on the reciprocal promotion and protection of investments | R-798 |
| 2620. | Act n° 2000-330 of April 14, 2000 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Kazakhstan on the reciprocal promotion and protection of investments | R-799 |
| 2621. | Act n° 2000-329 of April 14, 2000 authorizing the approval of the agreement between the Government of the Republic of France and Government of the Republic of Slovenia on the reciprocal promotion and protection of investments | R-800 |
| 2622. | Act n° 2001-83 of January 30, 2001 authorizing the approval of the agreement between the Government of the Republic of France and Government of the Republic of Ghana on the reciprocal promotion and protection of investments | R-801 |
| 2623. | Act n° 2001-338 of April 19, 2001 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Dominican Republic on the reciprocal promotion and protection of investments | R-802 |
| 2624. | Act n° 2002-286 of February 28, 2002 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Kingdom of Cambodia on the reciprocal promotion and protection of investments | R-803 |
| 2625. | Act n° 2003-627 of July 8, 2003 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Bolivarian Republic of Venezuela on the reciprocal promotion and protection of investments | R-804 |
| 2626. | Act n° 2004-57 of January 14, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Kingdom of Saudi Arabia on the reciprocal promotion and protection of investments (together with Protocol) | R-805 |
| 2627. | Act n° 2004-496 of June 7, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Tajikistan on the reciprocal promotion and protection of investments | R-806 |
| 2628. | Act n° 2004-497 of June 7, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Federal Democratic Republic of Ethiopia on the reciprocal promotion and protection of investments | R-807 |
| 2629. | Act n° 2004-498 of June 7, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Islamic Republic of Iran on the reciprocal promotion and protection of investments | R-808 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2630. | Act n° 2004-1116 of October 20, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Mozambique on the reciprocal promotion and protection of investments | R-809 |
| 2631. | Act n° 2004-1115 of October 20, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Uganda on the reciprocal promotion and protection of investments | R-810 |
| 2632. | Act n° 2004-1114 of October 20, 2004 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Zambia on the reciprocal promotion and protection of investments | R-811 |
| 2633. | Act n° 2005-110 of February 11, 2005 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the Republic of Madagascar on the reciprocal promotion and protection of investments | R-812 |
| 2634. | Act n° 2005-755 of July 4, 2005 authorizing the approval of the agreement between the Government of the Republic of France and the Government of the State of Bahrain on the reciprocal promotion and protection of investments | R-813 |
| 2635. | Act n° 2005-752 of July 4, 2005 authorizing the approval of the agreement between the Government of the Republic of France and the Bosnia- Herzegovina on the reciprocal promotion and protection of investments | R-814 |
| 2636. | Act n° 2005-1331 of October 28, 2005 authorizing the approval of the agreement between the Government of the Republic of France and the Great Socialist People's Libyan Arab Jamahiriya on the reciprocal promotion and protection of investments, | R-815 |
| 2637. | Act of Management and Organization of Electric Power of 1998 | R-816 |
| 2638. | Federal Act of Energy Supply of 1982 | R-817 |
| 2639. | Federal Act on Emergency Reserves of Oil and Oil Derivatives and on Notifications for the Purpose of Energy Supply of 1982 | R-818 |
| 2640. | Act on Mineral Resources 1999 | R-819 |
| 2641. | Federal Law No. 127-FZ on Insolvency (Bankruptcy) (Oct. 26, 2002) | R-820 |
| 2642. | Federal Law No. 125-FZ on Archiving in the Russian Federation (Oct. 22, 2004) | R-821 |
| 2643. | CHARLES N. BROWER AND JASON D. BRUESCHKE, THE IRAN-UNITED STATES CLAIMS TRIBUNAL (1998) | R-822 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2644. | Sean D. Murphy, *Interim Measures of Relief: The Continuing Importance of the Iran-U.S. Claims Tribunal's Jurisprudence*, *in* CHRISTOPHER R. DRAHOZAL AND CHRISTOPHER S. GIBSON, THE IRAN-U.S. CLAIMS TRIBUNAL AT 25: THE CASES EVERYONE NEEDS TO KNOW FOR INVESTOR-STATE & INTERNATIONAL ARBITRATION (2007) | R-823 |
| 2645. | DAVID D. CARON, LEE M. CAPLAN AND MATTI PELLONPÄÄ, THE UNCITRAL ARBITRATION RULES: A COMMENTARY (2006) | R-824 |
| 2646. | *Occidental Petroleum Corporation, Occidental Exploration and Production Company v. the Republic of Ecuador*, ICSID ARB/06/11, Decision on provisional measures (Aug. 17, 2007) | R-825 |
| 2647. | RusData Dialine – BizEkon News, *Yukos Plans to Recover USD 50 Billion from Russia* (Jan. 14, 2008) | R-826 |
| 2648. | M. H. Mendelson, *Interim Measures of Protection in Cases of Contested Jurisdiction*, 46 BRIT. Y.B. INT'L L. 259 (1972-1973) | R-827 |
| 2649. | *Case Concerning Military and Paramilitary Activities in and against Nicaragua (Nicar. v. U.S.)*, Order (May 10, 1984), 1984 I.C.J.169 | R-828 |
| 2650. | David D. Caron, *Interim Measures of Protection: Theory and Practice in Light of the Iran-United States Claims Tribunal*, 46 ZaöRV 465 (1986) | R-829 |
| 2651. | *Bendone-Derossi International v. The Government of the Islamic Republic of Iran*, Interim Award No. ITM 40-375-1 (June 7, 1984), 6 Iran-U.S. Cl. Trib. Rep. 130 | R-830 |
| 2652. | *Fluor Corporation v. The Government of the Islamic Republic of Iran, National Iranian Oil Company,* Interim Award No. ITM 62-333-1 (Aug. 6, 1986), 11 Iran-U.S. Cl. Trib. Rep. 296 | R-831 |
| 2653. | STEWART ABERCROMBIE BAKER AND MARK DAVID DAVIS, THE UNCITRAL ARBITRATION RULES IN PRACTICE. THE EXPERIENCE OF THE IRAN – UNITED STATES CLAIMS TRIBUNAL (1992) | R-832 |
| 2654. | *Component Builders, Inc. et al. v. The Islamic Republic of Iran et al.*, Interim and Interlocutory Award No. ITM/ITL 51-395-3 (May 27, 1985), 8 Iran-U.S. Cl. Trib. Rep. | R-833 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 216 | |
| 2655. | *Aeronutronics Overseas Services, Inc. v. The Government of the Islamic Republic of Iran et al.*, Interim Award No. ITM 47-158-1 (Mar. 13, 1985), 8 Iran-U.S. Cl. Trib. Rep. 75 | R-834 |
| 2656. | CHRISTOPH H. SCHREUER, THE ICSID CONVENTION: A COMMENTARY (2001) | R-835 |
| 2657. | Constitution of the Russian Federation, Article 10 | R-836 |
| 2658. | Federal Law No. 2202-I on the Prosecutor's Office of the Russian Federation (Jan. 17, | R-837 |
| 2659. | 1992) | |
| 2660. | *Plama Consortium Limited v. Republic of Bulgaria*, ICSID ARB/03/24, Order (Sept. 6, 2005) | R-838 |
| 2661. | European Energy Charter Conference Secretariat: Note from the Chairman of Working Group II, 8/91 BP 2, September 12, 1991 | R-839 |
| 2662. | European Energy Charter Conference Secretariat: Note for the File, LW/az/Romania, February 8, 1994 | R-840 |
| 2663. | Swiss Federal Office for Foreign Economic Affairs: Fax to Energy Charter Secretariat, January 14, 1994 | R-841 |
| 2664. | European Energy Charter Conference Secretariat: Development of Provisional Application in ECT, January 20, 1994 | R-842 |
| 2665. | Japanese Mission to the European Communities: Letter from J. Kitami to V. Vesely (Energy Charter Secretariat), January 20, 1994 | R-843 |
| 2666. | U.S. Department of State: Fax from T. Borek to L. Weis (Energy Charter Secretariat), February 24, 1994 | R-844 |
| 2667. | Austrian Federal Ministry of Foreign Affairs: Fax from I. Frasl to L. Weis (Energy Charter Secretariat), November 28, 1994 | R-845 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2668. | Switzerland's Declaration under Article 6(2) of the Amendment to the Trade-Related<br>Provisions of the Energy Charter Treaty, June 22, 1998 | R-846 |
| 2669. | Japan's Declaration under Article 6(2) of the Amendment to the Trade-Related Provisions of the Energy Charter Treaty, July 23, 2002 | R-847 |
| 2670. | Armenia's transparency notification under Article 6(1) of the Amendment to the Trade- Related Provisions of the Energy Charter Treaty, October 8, 1998 | R-848 |
| 2671. | European Energy Charter Conference Secretariat: Basic Agreement for the European<br>Energy Charter, 31/92 BA 13, June 19, 1992, pp. 87 et seq. | R-849 |
| 2672. | European Energy Charter Conference Secretariat: Basic Agreement for the European<br>Energy Charter, 32/92 BA 14, June 24, 1992, pp. 77 et seq. | R-850 |
| 2673. | European Energy Charter Conference Secretariat: Note from the Secretariat, 37/92<br>15, August 12, 1992, pp. 69 et seq. | R-851 |
| 2674. | European Energy Charter Conference Secretariat: Note from the Secretariat, 53/92<br>22, October 21, 1992, pp. 63 et seq. | R-852 |
| 2675. | European Energy Charter Conference Secretariat: Note from the Secretariat, 46/93 CONF<br>60, June 1, 1993, pp. 61 et seq. | R-853 |
| 2676. | European Energy Charter Conference Secretariat: Note from the Secretariat, 55/93 CONF<br>64, July 7, 1993, pp. 60 et seq. | R-854 |
| 2677. | European Energy Charter Conference Secretariat: Basic Agreement for the European<br>Energy Charter, 37/92 Annex BA 15 foot, August 12, 1992, pp. 36, 55 et seq. | R-855 |
| 2678. | International Energy Agency: Fax from C. Bamberger to L. Weis (Energy Charter | R-856 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | Secretariat), April 5, 1993 | |
| 2679. | European Energy Charter Conference Secretariat: Note from the Secretariat, 55/93 CONF<br>64, July 7, 1993, pp. 49 et seq. | R-857 |
| 2680. | Canada Department of Finance, Tax Policy Branch: Fax from A. Castonguay to | R-858 |
| 2681. | European Energy Charter Conference Secretariat: Room Document 3, Plenary Session<br>June 28 – July 2, 1993, June 28, 1993 | R-859 |
| 2682. | Energy Charter Secretariat: Summary Record of the Seventh Meeting of the Provisional<br>Energy Charter Conference – 8 July 1997, CS (97) 282 CC 93, July 28, 1997 | R-860 |
| 2683. | Letter from CGSH to EC Secretariat requesting access to the audio recording of the<br>conference meeting of July 8, 1997 | R-861 |
| 2684. | Letter from EC Secretariat to CGSH replying to CGSH's letter from January 11, 2008 re<br>post-signature recordings | R-862 |
| 2685. | Print-out of list of documents available on delegates' site of ECT Secretariat site as of May<br>8, 2008 at 1:50 pm | R-863 |
| 2686. | OXFORD ENGLISH DICTIONARY (1989) [excerpts] | R-864 |
| 2687. | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY OF THE ENGLISH LANGUAGE (1961) [excerpts] | R-865 |
| 2688. | Craig Bamberger, *Adjudicatory Aspects of Transit Dispute Conciliation Under the Energy*<br>*Charter Treaty*, Transnational Dispute Management, April 2006, Vol. 3, No. 2, p. 1 | R-866 |
| 2689. | *Report of the Executive Directors on the Convention on the Settlement of Investment*<br>*Disputes between States and Nationals of Other States, 1965*, ICSID Reports, 1993, Vol.<br>1, p. 23 | R-867 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2690. | *Guidelines on the Treatment of Foreign Direct Investment*, in: LEGAL FRAMEWORK FOR THE TREATMENT OF FOREIGN INVESTMENT (1992), Vol. 2, p. 35 | R-868 |
| 2691. | Robert E. Dalton, *National Treaty Law and Practice: United States*, in: Duncan B. Hollis *et al.* (eds.), NATIONAL TREATY LAW AND PRACTICE. DEDICATED TO THE MEMORY OF MONROE LEIGH (2005), p. 765 | R-869 |
| 2692. | United States, *Hearing before the Committee on Foreign Relations of the United States Senate: Bilateral Investment Treaties with the Czech and Slovak Federal Republic, the Peoples' Republic of the Congo, the Russian Federation, Sri Lanka, and Tunisia, and Two Protocols to Treaties with Finland and Ireland*, 102nd Congress, 2nd Session, August 4, 1992 | R-870 |
| 2693. | Free Trade Area of the Americas Working Group on Investment (Organization of American States, Inter-American Development Bank and UN Economic Commission for Latin America and the Caribbean), FOREIGN INVESTMENT REGIMES IN THE AMERICAS: A COMPARATIVE STUDY (1997) [excerpts] | R-871 |
| 2694. | B. I. Osminin, ASSUMPTION AND FULFILLMENT BY STATES OF INTERNATIONAL TREATY OBLIGATIONS (2006) [excerpts] | R-872 |
| 2695. | T. E. Abova, A.Yu. Kabalkin (eds), COMMENTARY TO THE CIVIL CODE OF THE RUSSIAN FEDERATION: IN 3 VOLUMES (2006), VOL. 1: COMMENTARY TO THE CIVIL CODE OF THE RUSSIAN FEDERATION (PART I) (2007) [excerpts] | R-873 |
| 2696. | O. Yu. Skvortsov, *About Certain Matters Concerning Recovery of Damages in Arbitration Proceedings*, in: DAMAGES AND PRACTICE OF THEIR RECOVERY. COLLECTION OF PUBLICATIONS (2006), p. 522 | R-874 |
| 2697. | S. A. Kurochkin, ARBITRATION OF CIVIL LAW DISPUTES IN THE RUSSIAN FEDERATION: THEORY AND PRACTICE (2007) [excerpts] | R-875 |
| 2698. | V. F. Yakovlev, M. K. Yukov (eds.), COMMENTARY TO ARBITRAZH PROCEDURE CODE OF THE RUSSIAN FEDERATION (2003) [excerpts] | R-876 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2699. | Tax Code of the Russian Federation of July 31, 1998 [excerpts] | R-877 |
| 2700. | B. R. Karabelnikov, ENFORCEMENT OF DECISIONS OF INTERNATIONAL COMMERCIAL ARBITRAL TRIBUNALS. COMMENTARY TO THE NEW YORK CONVENTION OF 1958 AND CHAPTERS 30 AND 31 OF THE ARBITRAZH PROCEDURE CODE OF THE RF OF 2002 (2003) [excerpts] | R-878 |
| 2701. | Arbitrazh Procedure Code of the Russian Federation of November 14, 2002 [excerpts] | R-879 |
| 2702. | E. E. Yuriev, *Conditions of Validity of an Arbitration Agreement*, Arbitrazh and Civil Proceedings, 2006, No. 6, p. 37 | R-880 |
| 2703. | Letter of the Highest Arbitrazh Court of the Russian Federation No. VAS-S06/OMP-1200 of August 23, 2007 | R-881 |
| 2704. | B. L. Zimnenko, ON APPLICATION OF NORMS OF INTERNATIONAL LAW BY COURTS OF GENERAL JURISDICTION (2005) [excerpts] | R-882 |
| 2705. | Civil Procedure Code of the Russian Federation of November 14, 2002 [excerpts] | R-883 |
| 2706. | Employment Code of the Russian Federation of December 30, 2001 [excerpts] | R-884 |
| 2707. | Customs Code of the Russian Federation of May 28, 2003 [excerpts] | R-885 |
| 2708. | *Ioannis Kardassopoulos v. Georgia*, ICSID Case No. ARB/05/18, Decision on Jurisdiction of July 6, 2007 | R-886 |
| 2709. | *Certain Expenses of the United Nations (Article 17, Paragraph 2, of the Charter)*, ICJ, Advisory Opinion of July 20, 1962, ICJ Reports 1962, p. 151 | R-887 |
| 2710. | *Simon v. Court of Justice of the European Communities*, Court of Justice of the European Communities, Judgment of June 1, 1961, International Law Reports, Vol. 32, p. 354 | R-888 |
| 2711. | *South West Africa Cases (Second Phase)* (Ethiopia v. South Africa; Liberia v. South | R-889 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Africa), ICJ, Judgment of July 18, 1966, ICJ Reports 1966, p. 6 | |
| 2712. | A. McNair, THE LAW OF TREATIES (1961) [excerpts] | R-890 |
| 2713. | G. G. Fitzmaurice, *The Law and Procedure of the International Court of Justice: Treaty Interpretation and Certain Other Treaty Points*, British Year Book of International Law, 1951, Vol. 28, p. 1 | R-891 |
| 2714. | Vladimir Gladyshev, *The YUKOS Case, the Russian State and the West*, Salisbury Review, 2007, Vol. 25, No. 3, p. 8 | R-892 |
| 2715. | David Hayton, *A Review of Current Trust Law Issues*, Trust Law International, 2008, Vol. 22, No. 2, p. 81 | R-893 |
| 2716. | Antony Duckworth, *Protectors and their Supernumeraries*, Trust Law International 2006, Vol. 20, No. 3, p. 180 [Part 1] and Vol. 20, No. 4, p. 235 [Part 2] | R-894 |
| 2717. | *Federal Trade Commission v. Affordable Media, LLC*, 179 F. 3d 1228 (United States Court of Appeals for the 9th Circuit) | R-895 |
| 2718. | *Schmidt v. Rosewood Trust Ltd* [2003] 2 A.C. 709 | R-896 |
| 2719. | *Société Générale v. The Dominican Republic*, LCIA Case No. UN 7927, Award on Preliminary Objections to Jurisdiction of September 19, 2008 | R-897 |
| 2720. | Anthony Sinclair, *The Substance of Nationality Requirements in Investment Treaty Arbitration*, ICSID Review, 2005, Vol. 20, p. 357 | R-898 |
| 2721. | *Convention relative à l'obligation de diligence des banques*, January 28, 1998 [excerpts] | R-899 |
| 2722. | Civil Procedure Code of the RSFSR of June 11, 1964 | R-900 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2723. | Law of the RSFSR No. 943-I on the State Tax Service of the RSFSR | R-901 |
| 2724. | Fundamentals of Legislation on Foreign Investments in the USSR No. 2302-I | R-902 |
| 2725. | B. N. Topornin, *Russian Law and Foreign Investments: Topical Issues*, in: A.G. Svetlanov<br>(ed.), Legal Regulations of Foreign Investments in Russia (1995), p. 3 | R-903 |
| 2726. | Resolution of the Plenum of the Supreme Court of the Russian Federation and the Higher Arbitrazh Court of the Russian Federation of August 18, 1992 "On Certain Issues of Jurisdiction of Courts and Arbitrazh Courts over Cases" | R-904 |
| 2727. | William E. Butler, RUSSIAN FOREIGN RELATIONS AND INVESTMENT LAW(2006) [excerpts] | R-905 |
| 2728. | Mark S. Vecchio and Peter Chessick, The New Russian Foreign Investment Law: Old Wine in New Bottles?, Russian-American Chamber of Commerce Newsletter, September 8, 1999 | R-906 |
| 2729. | V.V. Silkin, DIRECT FOREIGN INVESTMENTS IN RUSSIA. LEGAL FORMS OF ATTRACTION AND PROTECTION (2003) [excerpts] | R-907 |
| 2730. | Marta Vesela and TobiaS Loyka v. Slovakia, European Court of Human Rights, Application No. 54811/00, Decision of December 13, 2005 | R-908 |
| | **Merits Pleadings** | |
| | Claimants' Merits Exhibits | |
| 2731. | Global Index of Claimants' Merits Exhibits | - |
| 2732. | YUKOS: About Us, Yukos Website. | Annex (Merits) C 1 |
| 2733. | YUKOS: Exploration & Production, Yukos Website. | Annex (Merits) C 2 |
| 2734. | YUKOS: Refining & Marketing, Yukos Website. | Annex (Merits) C 3 |
| 2735. | YUKOS: Investor Relations, Yukos Website. | Annex (Merits) C 4 |
| 2736. | YUKOS: Corporate Citizenship, Yukos Website. | Annex (Merits) C 5 |
| 2737. | YUKOS Exclusive, Yukos Website. | Annex (Merits) C 6 |
| 2738. | "Congratulatory letters sent to Yukos on our 10th birthday", Yukos Website. | Annex (Merits) C 7 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2739. | "Educational, Cultural and other Philantropic Projects", Yukos brochure, Yukos Website. | Annex (Merits) C 8 |
| 2740. | YUKOS REVIEW, Issue 3, May-June 2001. | Annex (Merits) C 9 |
| 2741. | YUKOS REVIEW, Issue 4, July-August 2001. | Annex (Merits) C 10 |
| 2742. | YUKOS REVIEW, Issue 5, September-October 2001. | Annex (Merits) C 11 |
| 2743. | YUKOS REVIEW, Issue 6, November-December 2001. | Annex (Merits) C 12 |
| 2744. | YUKOS REVIEW, Issue 7, January-February 2002. | Annex (Merits) C 13 |
| 2745. | YUKOS REVIEW, Issue 8, March-April-May 2002. | Annex (Merits) C 14 |
| 2746. | YUKOS REVIEW, Issue 9, June-July-August 2002. | Annex (Merits) C 15 |
| 2747. | YUKOS REVIEW, Issue 10, September-October-November 2002. | Annex (Merits) C 16 |
| 2748. | YUKOS REVIEW, Issue 11, December 2002. | Annex (Merits) C 17 |
| 2749. | YUKOS REVIEW, Issue 12, January-February-March 2003. | Annex (Merits) C 18 |
| 2750. | YUKOS REVIEW, Issue 13, April-May-June 2003. | Annex (Merits) C 19 |
| 2751. | YUKOS REVIEW, Issue 14, July-August-September 2003. | Annex (Merits) C 20 |
| 2752. | YUKOS REVIEW, Issue 15, October-November-December 2003. | Annex (Merits) C 21 |
| 2753. | YUKOS REVIEW, Special Issue, 2003 – ATTACK ON YUKOS | Annex (Merits) C 22 |
| 2754. | YUKOS REVIEW, Issue 16, January-February-March 2004. | Annex (Merits) C 23 |
| 2755. | Yukos Annual Report 2000. | Annex (Merits) C 24 |
| 2756. | Yukos Annual Report 2001. | Annex (Merits) C 25 |
| 2757. | Yukos Annual Report 2002. | Annex (Merits) C 26 |
| 2758. | Yukos U.S. GAAP Consolidated Financial Statements, December 31, 2000. | Annex (Merits) C 27 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2759. | Yukos Oil Company U.S. GAAP Consolidated Financial Statements, December 31, 2001. | Annex (Merits) C 28 |
| 2760. | Yukos Oil Company U.S. GAAP Consolidated Financial Statements, December 31, 2002. | Annex (Merits) C 29 |
| 2761. | Yukos Oil Company U.S. GAAP Interim Condensed Consolidated Financial Statements, June 30, 2003. | Annex (Merits) C 30 |
| 2762. | Yukos Oil Company U.S. GAAP Interim Condensed Consolidated Financial Statements, September 30, 2003. | Annex (Merits) C 31 |
| 2763. | Yukos Quarterly Report for the 1st Quarter 2006 (excerpts). | Annex (Merits) C 32 |
| 2764. | Yukos Oil Company Management's Discussion and Analysis, December 31, 2001. | Annex (Merits) C 33 |
| 2765. | Yukos Oil Company Management's Discussion and Analysis, December 31, 2002. | Annex (Merits) C 34 |
| 2766. | Yukos Oil Company Management's Discussion and Analysis, March 31, 2003. | Annex (Merits) C 35 |
| 2767. | Yukos Oil Company Management's Discussion and Analysis, June 30, 2003. | Annex (Merits) C 36 |
| 2768. | Corporate Governance Charter of AO Yukos, Resolution of the Board of Directors on Good Corporate Governance, June 3, 2000 (downloaded from www.corp-gov-org). | Annex (Merits) C 37 |
| 2769. | Presentation by Yukos CFO Bruce Misamore at CSFB Global Energy Conference, February 5, 2003. | Annex (Merits) C 38 |
| 2770. | *YukosSibneft Creating a New International Energy Major*, YUKOS PowerPoint Presentation, April 2003. | Annex (Merits) C 39 |
| 2771. | Presentation by Yukos CFO Bruce Misamore at UBS Warburg Global Energy Conference, May 22, 2003 | Annex (Merits) C 40 |
| 2772. | YukosSibneft, Greater Opportunities to Build Value, YUKOS PowerPoint Presentation, September 2, 2003. | Annex (Merits) C 41 |
| 2773. | YukosSibneft, Greater Opportunities to Build Value, YUKOS PowerPoint Presentation, October 8, 2003. | Annex (Merits) C 42 |
| 2774. | *Yukos Oil Company tax payments*, YUKOS PowerPoint Presentation, December 17, 2003. | Annex (Merits) C 43 |
| 2775. | *Investor Meetings*, YUKOS PowerPoint Presentation, June 2004. | Annex (Merits) C 44 |
| 2776. | Yukos tax slides update, YUKOS PowerPoint Presentation, February 2005. | Annex (Merits) C 45 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2777. | YUKOS PowerPoint Presentation (undated). | Annex (Merits) C 46 |
| 2778. | Minutes No. 2 of the Extraordinary General Meeting of Yukos shareholders dated May 27, 2003. | Annex (Merits) C 50 |
| 2779. | Notification of the State registration of the additional share issue by the Federal Commission for the Securities Market, July 23, 2003. | Annex (Merits) C 51 |
| 2780. | Opinion and Directive issued by the Ministry for Antimonopoly Policies and Support to Entrepreneurship, August 14, 2003. | Annex (Merits) C 52 |
| 2781. | Notification of the State registration of the Yukos report on the result of the additional share issue by the Federal Commission for the Securities Market, October 28, 2003. | Annex (Merits) C 53 |
| 2782. | First Receipt from Kravin Investments Limited of May 30, 2003 evidencing payment of US$ 1.25 billion under the Share Purchase. | Annex (Merits) C 54 |
| 2783. | Second Receipt from Kravin Investments Limited of August 28, 2003 and account statement evidencing payment of US$ 500 million under the Share Purchase. | Annex (Merits) C 55 |
| 2784. | Sale Shares Receipt from Yukos of August 28, 2003 and account statements evidencing transfer of 20% of Sibneft (948,259,926 shares) under the Share Purchase. | Annex (Merits) C 56 |
| 2785. | Third Receipt from Kravin Investments Limited of October 2, 2003 and account statement evidencing payment of US$ 1.25 billion under the Share Purchase. | Annex (Merits) C 57 |
| 2786. | Account statements evidencing transfer of 57.5% of Sibneft (2,724,362,618 shares) to Yukos under the Share Exchange. | Annex (Merits) C 59 |
| 2787. | Notices of transaction and account statements evidencing transfer of 17.2% of Yukos (463,517,826 shares) to Sibneft's principal shareholders under the Share Exchange. | Annex (Merits) C 59 |
| 2788. | Account statements evidencing transfer of 14.5% of Sibneft (689,373,122 shares) to Carenet under the Share Exchange. | Annex (Merits) C 60 |
| 2789. | Account statements evidencing transfer of 8.8% of Yukos (238,879,333 shares) to Sibneft's principal shareholders under the Share Exchange. | Annex (Merits) C 61 |
| 2790. | Agenda, material and list of attendees for November 21-22, 2003 meeting. | Annex (Merits) C 62 |
| 2791. | Ruling of the Federal Antimonopoly Service dated January 28, 2005 to Terminate Proceedings in Case No. 1 06/78-04. | Annex (Merits) C 70 |
| 2792. | Plaintiff's petition to declare the FCSM (Federal Commission for the Securities Market) decision to register the issuance of securities unlawful, and to declare as null and void the issuance of the securities, January 19, 2004. | Annex (Merits) C 71 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 2793. | Appeal Resolution of the Moscow Arbitrazh Court of May 31, 2004. | Annex (Merits) C 72 |
| 2794. | Resolution of the Federal Arbitrazh Court for the Moscow Region of August 19, 2004 (August 26, 2004). | Annex (Merits) C 73 |
| 2795. | Yukos' withdrawal instructions to Custody Department of Deutsch Bank of September 24, 2004. | Annex (Merits) C 74 |
| 2796. | Payment Order for filing fee for the Chukotka proceedings, May 27, 2004. | Annex (Merits) C 75 |
| 2797. | Petition to Declare Invalid an Interested Party Transaction and to Apply the Consequences of the Invalidity of the Transaction, July 6, 2004. | Annex (Merits) C 76 |
| 2798. | Documents relating to the opening of Marthacello's bank accounts in Chukotka, July 8, 2004. | Annex (Merits) C 77 |
| 2799. | Resolution of the Federal Arbitrazh Court for the Far-East District of April 25, 2006. | Annex (Merits) C 78 |
| 2800. | Proposal letter from Cleary Gottlieb to Yukos dated December 22, 2003. | Annex (Merits) C 79 |
| 2801. | Profit House–About the Company, Profit House Website. | Annex (Merits) C 80 |
| 2802. | Profit House Confirmation Outgoing No. 74-1, February 24, 2004. | Annex (Merits) C 81 |
| 2803. | CEM 2004, Survey Chart Abramovich/Shvidler, updated appendix to World Bank Report No. 32308-RU, *From Transition to Development, A Country Economic Memorandum for the Russian Federation* (2005). | Annex (Merits) C 82 |
| 2804. | Email from G. Bowler (Yukos) to R. Leonard (Yukos) dated July 25, 2003 (proposed ChevronTexaco Visit and Field Trip). | Annex (Merits) C 90 |
| 2805. | Email from G. Bowler (Yukos) to S. Davis dated August 5, 2003 (proposed ChevronTexaco Visit and Field Trip). | Annex (Merits) C 91 |
| 2806. | Draft Confidentiality Agreement between Yukos, Sibneft, Group Menatep and Exxon Ventures (CIS) circulated by Cleary Gottlieb on August 19, 2003. | Annex (Merits) C 92 |
| 2807. | Project Cougar: Revised Draft MoU and Term sheets circulated by Cleary Gottlieb on October 24, 2003. | Annex (Merits) C 93 |
| 2808. | *Mikhail B. Khodorkovsky v. Chevron Corporation*, Order Granting Third- Party Discovery for Use in a Foreign Proceeding Pursuant to 28 U.S.C. § 1782(a), U.S. District Court, Northern District of California, August 30, 2007. | Annex (Merits) C 94 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2809. | *Mikhail B. Khodorkovsky v. Chevron Corporation*, Order Compelling Production of Documents Pursuant to Subpoena for Third Party Discovery for Use in a Foreign Proceeding Pursuant to 28 U.S.C. § 1782(a), U.S. District Court, Northern District of California, November 7, 2007. | Annex (Merits) C 95 |
| 2810. | Field Tax Audit Report No. 66 of OAO Yukos Oil Company of April 28, 2003. | Annex (Merits) C 100 |
| 2811. | Decision No. 289 of June 9, 2003 to Hold OAO Yukos Liable for a Tax Offense. | Annex (Merits) C 101 |
| 2812. | Certificates No. 47-10-11/994/1 of September 19, 2003, No. 47-10-11/1612 of October 23, 2003, and No. 47-10-11/1908 of November 17, 2003. | Annex (Merits) C 102 |
| 2813. | Field Tax Audit Report No. 08-1/1 of OAO Yukos Oil Company of December 29, 2003. | Annex (Merits) C 103 |
| 2814. | Decision No. 14-3-05/1609-1 of April 14, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C 104 |
| 2815. | Tax Payment Demand No. 14-3-05/1610-8 of April 14, 2004. | Annex (Merits) C 105 |
| 2816. | Tax Penalty Payment Demand No. 14-3-05/1611-1 of April 14, 2004. | Annex (Merits) C 106 |
| 2817. | Ruling of the Moscow Arbitrazh Court of April 15, 2004. | Annex (Merits) C 107 |
| 2818. | Ruling of the Moscow Arbitrazh Court of April 15, 2004. | Annex (Merits) C 108 |
| 2819. | Enforcement Writs Nos. 370735, 370738, 370739 and 370740 of April 15, 2004. | Annex (Merits) C 109 |
| 2820. | Resolution of Bailiff D.A. Borisov of April 16, 2004 to initiate enforcement proceeding No. 11/5975. | Annex (Merits) C 110 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2821. | Ruling of the Moscow Arbitrazh Court of May 14, 2004. | Annex (Merits) C 111 |
| 2822. | Ruling of the Moscow Arbitrazh Court of May 19, 2004. | Annex (Merits) C 112 |
| 2823. | Yukos' motion of May 24, 2004 to adjourn the court hearing. | Annex (Merits) C 113 |
| 2824. | Transcript of the hearing held at the Moscow Arbitrazh Court on May 21-26, 2004. | Annex (Merits) C 114 |
| 2825. | Yukos' motion of May 26, 2004 to join a third party to the proceeding. | Annex (Merits) C 115 |
| 2826. | Decision of the Moscow Arbitrazh Court of May 26, 2004 (May 28, 2004). | Annex (Merits) C 116 |
| 2827. | Tax Ministry's Challenge to Judge N.P. Cheburashkina of June 11, 2004. | Annex (Merits) C 117 |
| 2828. | Ruling of the Moscow Arbitrazh Court of June 11, 2004. | Annex (Merits) C 118 |
| 2829. | Ruling of the Moscow Arbitrazh Court of June 22, 2004. | Annex (Merits) C 119 |
| 2830. | Appeal Resolution of the Moscow Arbitrazh Court of June 23, 2004 (June 30, 2004). | Annex (Merits) C 120 |
| 2831. | Appeal Resolution of the Moscow Arbitrazh Court of June 29, 2004 (July 9, 2004). | Annex (Merits) C 121 |
| 2832. | Enforcement Writ No. 383729 of June 30, 2004. | Annex (Merits) C 122 |
| 2833. | Resolution of Bailiff I.D. Solovyova of June 30, 2004 to initiate enforcement proceeding No. 10249/21/04. | Annex (Merits) C 123 |
| 2834. | Resolutions of Bailiff I.D. Solovyova of June 30, 2004 Nos. | Annex |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 10249/21/04-01, 10249/21/04-02, 10249/21/04-03, 10249/21/04-04, 10249/21/04-05, 10249/21/04-06, 10249/21/04-07, 10249/21/04-08, 10249/21/04-09, 10249/21/04-10, 10249/21/04-11, 10249/21/04-12, 10249/21/04-13, 10249/21/04-14, 10249/21/04-15, and 10249/21/04-16. | (Merits) C 124 |
| 2835. | Resolution of Bailiff I.D. Solovyova of July 1, 2004 to restrict the rights of the securities owner. | Annex (Merits) C 125 |
| 2836. | Petition of July 2, 2004 for voluntary enforcement of Resolution to initiate the enforcement proceeding of June 30, 2004 and Demand of June 30, 2004. | Annex (Merits) C 126 |
| 2837. | Resolution of Bailiff I.D. Solovyova of July 5, 2004 to restrict the rights of the securities owner. | Annex (Merits) C 127 |
| 2838. | Retainer Letter between Jean Chrétien and Yukos of July 6, 2004. | Annex (Merits) C 128 |
| 2839. | Letters from Jean Chrétien to Prime Minister Fradkov of July 6 and 15, 2004, and to President Putin of July 30, 2004, September 10, 2004 and November 17, 2004. | Annex (Merits) C 129 |
| 2840. | Resolution of Bailiff I.D. Solovyova of July 7, 2004. | Annex (Merits) C 130 |
| 2841. | Resolution of Bailiff I.D. Solovyova of July 8, 2004. | Annex (Merits) C 131 |
| 2842. | Resolution of Bailiff I.D. Solovyova of July 9, 2004 to collect an enforcement fee. | Annex (Merits) C 132 |
| 2843. | Resolutions of Bailiff A.Yu. Seregin of July 13, 2004 to initiate enforcement proceedings Nos. 10599/10/04, 10603/10/04, 10606/10/04/, 10607/10/04, and 10608/10/04. | Annex (Merits) C 133 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2844. | Resolution of Bailiff D.A. Borisov of July 14, 2004 to restrict the rights of the securities owner. | Annex (Merits) C 134 |
| 2845. | Report of Bailiff I.V. Kochergin on inventory and seizure of securities of July 14, 2004. | Annex (Merits) C 135 |
| 2846. | Report of Bailiff A.V. Reydik on inventory and seizure of securities of July 14, 2004. | Annex (Merits) C 136 |
| 2847. | Addendum of July 14, 2004 to Petition regarding the process of enforcement of Resolution to initiate the enforcement proceeding of June 30, 2004 and Demand of June 30, 2004. | Annex (Merits) C 137 |
| 2848. | Letter from Yukos' President S. Theede and Yukos' Senior Vice- President A.V. Temerko to Russian Minister of Finance A.L. Kudrin of July 16, 2004. | Annex (Merits) C 138 |
| 2849. | Ruling of the Moscow Arbitrazh Court of July 19, 2004. | Annex (Merits) C 139 |
| 2850. | Letter from Yukos' counsel D.V. Gololobov to the Chief Bailiff of the Russian Federation A.T. Melnikov of August 6, 2004 (August 9, 2004). | Annex (Merits) C 140 |
| 2851. | Decision of the Moscow Arbitrazh Court of August 6, 2004 (August 13, 2004). | Annex (Merits) C 141 |
| 2852. | Ruling of the Moscow Arbitrazh Court of August 12, 2004. | Annex (Merits) C 142 |
| 2853. | Decision of the Moscow Arbitrazh Court of August 17, 2004 (August 24, 2004). | Annex (Merits) C 143 |
| 2854. | Resolution of the Ninth Arbitrazh Court of Appeal of August 18, 2004 (August 23, 2004). | Annex (Merits) C 144 |
| 2855. | Letter from the Tax Ministry to Yukos of August 30, 2004. | Annex (Merits) C 145 |
| 2856. | Letter from Deputy Head of the Bailiffs Department of the Russian Ministry of Justice S.V. Sazanov to Yukos' counsel D.V. Gololobov of September 9, 2004. | Annex (Merits) C 146 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2857. | Resolution of the Ninth Arbitrazh Court of Appeal of November 16, 2004 (November 23, 2004). | Annex (Merits) C 147 |
| 2858. | Resolution of the Federal Arbitrazh Court for the Moscow District of December 6, 2004. | Annex (Merits) C 148 |
| 2859. | Decision No. 30-3-15/3 of September 2, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C 155 |
| 2860. | Tax Payment Demand No. 133 of September 2, 2004. | Annex (Merits) C 156 |
| 2861. | Tax Penalty Payment Demand No. 30-3-16/1 of September 2, 2004. | Annex (Merits) C 157 |
| 2862. | Tax Ministry's petition of September 3, 2004 to collect tax penalties. | Annex (Merits) C 158 |
| 2863. | Decision No. 52/595 of the Tax Ministry's Interregional Inspectorate for Major Taxpayers No. 1 of September 6, 2004. | Annex (Merits) C 159 |
| 2864. | Decisions Nos. 52/596, 52/598, 52/599, 52/600, 52/601, 52/602, 52/603, 52/604, 52/605, 52/606, 52/607, 52/608, 52/609, 52/610, 52/612, 52/613, 52/614, 52/615, and 52/616 of the Tax Ministry's Interregional Inspectorate for Major Taxpayers No. 1 of September 6, 2004. | Annex (Merits) C 160 |
| 2865. | Resolution of Bailiff D.A. Borisov of September 9, 2004 to initiate enforcement proceeding No. 13022/11/04. | Annex (Merits) C 161 |
| 2866. | Resolution of Bailiff D.A. Borisov of September 9, 2004 to join enforcement proceedings. | Annex (Merits) C 162 |
| 2867. | Petition of September 16, 2004 for voluntary enforcement of Resolution of September 9, 2004 to initiate an enforcement proceeding and Demand of September 9, 2004. | Annex (Merits) C 163 |
| 2868. | Resolution of Bailiff D.A. Borisov of September 20, 2004 to collect an enforcement fee. | Annex (Merits) C 164 |
| 2869. | Letter from Yukos to the Highest Judiciary Qualification Collegium of November 12, 2004. | Annex (Merits) C 165 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2870. | Transcript of the hearing held at the Moscow Arbitrazh Court on November 16-17, 2004. | Annex (Merits) C 166 |
| 2871. | Resolution of the Ninth Arbitrazh Court of Appeal of February 9, 2005 (February 16, 2005). | Annex (Merits) C 167 |
| 2872. | Resolution of the Federal Arbitrazh Court for the Moscow District of October 11, 2005 (November 15, 2005). | Annex (Merits) C 168 |
| 2873. | Decision No. 52/896 of November 16, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C 175 |
| 2874. | Tax Payment Demand No. 175 of November 16, 2004. | Annex (Merits) C 176 |
| 2875. | Tax Penalty Payment Demand No. 175/1 of November 16, 2004. | Annex (Merits) C 177 |
| 2876. | Decision No. 52/900 of the Tax Ministry's Interregional Inspectorate for Major Taxpayers No. 1 of November 18, 2004 to collect taxes and interest from the taxpayer's assets. | Annex (Merits) C 178 |
| 2877. | Resolution of Bailiff I.V. Kochergin of November 18, 2004 to initiate enforcement proceeding No. 15315/4/04 and to join it to enforcement proceeding No. 10249/21/04. | Annex (Merits) C 179 |
| 2878. | Petition of November 24, 2004 for voluntary enforcement of Resolution of November 18, 2004 to initiate an enforcement proceeding. | Annex (Merits) C 180 |
| 2879. | Transcript of the preliminary hearing held at the Moscow Arbitrazh Court on December 8-9, 2004. | Annex (Merits) C 181 |
| 2880. | Resolution of Bailiff I.V. Kochergin of December 9, 2004 to collect a 7% enforcement fee. | Annex (Merits) C 182 |
| 2881. | Transcript of the hearing held at the Moscow Arbitrazh Court on December 14-16, 2004. | Annex (Merits) C 183 |
| 2882. | Resolution of the Federal Arbitrazh Court for the Moscow District of May 13, 2005 (June 30, 2005). | Annex (Merits) C 184 |
| 2883. | Decision No. 52/985 of December 6, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 190 |
| 2884. | Tax Payment Demand No. 186 of December 6, 2004. | Annex (Merits) C 191 |
| 2885. | Tax Penalty Payment Demand No. 186/1 of December 6, 2004. | Annex (Merits) C 192 |
| 2886. | Resolution No. 52/999 of the Tax Ministry's Interregional Inspectorate No. 1 to collect taxes and interest from the assets of a corporate taxpayer, December 8, 2004. | Annex (Merits) C 193 |
| 2887. | Resolution of Bailiff I.V. Kochergin of December 9, 2004 to initiate enforcement proceeding No. 16305/4/04 and to join it to enforcement proceeding No. 10249/21/04. | Annex (Merits) C 194 |
| 2888. | Petition of December 16, 2004 for voluntary enforcement of Resolution of December 9, 2004 to initiate an enforcement proceeding. | Annex (Merits) C 195 |
| 2889. | Decision of the Moscow Arbitrazh Court of April 21, 2005 (April 28, 2005). | Annex (Merits) C 196 |
| 2890. | Resolution of the Federal Arbitrazh Court for the Moscow District of November 18, 2005 (December 5, 2005). | Annex (Merits) C 197 |
| 2891. | Field Tax Audit Report No. 52/996 of December 27, 2005. | Annex (Merits) C 200 |
| 2892. | Decision of the Moscow Arbitrazh Court of October 2, 2006 (October 4, 2006). | Annex (Merits) C 201 |
| 2893. | Minutes No. 120-18 of Meeting of Yukos' Board of Directors, August 19, 2004. | Annex (Merits) C 210 |
| 2894. | Notification from the Bailiffs Department of the Russian Ministry of Justice to the Federal Tax Service of December 17, 2004. | Annex (Merits) C 211 |
| 2895. | Statement No. 1 on payments made by Yukos to discharge its tax debts from June 30, 2004 through July 23, 2004, with supporting payment documents. | Annex (Merits) C 212 |
| 2896. | Statement No. 1/1 on payments made by Yukos to discharge its tax debts from June 30, 2004 through July 23, 2004, with supporting payment documents. | Annex (Merits) C 213 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2897. | Statement No. 2 on payments made by Yukos to discharge its tax debts from July 24, 2004 through August 3, 2004, with supporting payment documents. | Annex (Merits) C 214 |
| 2898. | Statement No. 3 on payments made by Yukos to discharge its tax debts from August 4, 2004 through August 11, 2004, with supporting payment documents. | Annex (Merits) C 215 |
| 2899. | Statement No. 3-1 on payments made by Yukos to discharge its tax debts from August 4, 2004 through August 11, 2004, with supporting payment documents. | Annex (Merits) C 216 |
| 2900. | Statement No. 4 on payments made by Yukos to discharge its tax debts from August 12, 2004 through August 17, 2004, with supporting payment documents. | Annex (Merits) C 217 |
| 2901. | Statement No. 5 on payments made by Yukos to discharge its tax debts from August 18, 2004 through August 24, 2004, with supporting payment documents. | Annex (Merits) C 218 |
| 2902. | Statement No. 5-1 on payments made by Yukos to discharge its tax debts from August 16, 2004 through August 17, 2004, with supporting payment documents. | Annex (Merits) C 219 |
| 2903. | Statement No. 6 on payments made by Yukos to discharge its tax debts from August 25, 2004 through August 31, 2004, with supporting payment documents. | Annex (Merits) C 220 |
| 2904. | Statement No. 6-1 on payments made by Yukos to discharge its tax debts from August 25, 2004 through August 31, 2004, with supporting payment documents. | Annex (Merits) C 221 |
| 2905. | Statement No. 7 on payments made by Yukos to discharge its tax debts from September 1, 2004 through September 6, 2004, with supporting payment documents. | Annex (Merits) C 222 |
| 2906. | Statement No. 7-1 on payments made by Yukos to discharge its tax debts from August 13, 2004 through September 6, 2004, with supporting payment documents. | Annex (Merits) C 223 |
| 2907. | Statement No. 8 on payments made by Yukos to discharge its tax debts from September 7, 2004 through September 14, 2004, with supporting payment documents. | Annex (Merits) C 224 |
| 2908. | Statement No. 8-1 on payments made by Yukos to discharge its tax debts from September 7, 2004 through September 14, 2004, with supporting payment documents. | Annex (Merits) C 225 |
| 2909. | Statement No. 9 on payments made by Yukos to discharge its tax debts from September 15, 2004 through September 23, 2004, with supporting payment documents. | Annex (Merits) C 226 |
| 2910. | Statement No. 10 on payments made by Yukos to discharge its tax debts from September 24, 2004 through October 1, 2004, with supporting payment | Annex (Merits) C |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | documents. | 227 |
| 2911. | Statement No. 11 on payments made by Yukos to discharge its tax debts from October 2, 2004 through October 12, 2004, with supporting payment documents. | Annex (Merits) C 228 |
| 2912. | Statement No. 12 on payments made by Yukos to discharge its tax debts from October 13, 2004 through October 19, 2004, with supporting payment documents. | Annex (Merits) C 229 |
| 2913. | Statement No. 12-1 on payments made by Yukos to discharge its tax debts from October 13, 2004 through October 19, 2004, with supporting payment documents. | Annex (Merits) C 230 |
| 2914. | Statement No. 13 on payments made by Yukos to discharge its tax debts from October 20, 2004 through October 26, 2004, with supporting payment documents. | Annex (Merits) C 231 |
| 2915. | Statement No. 13-1 on payments made by Yukos to discharge its tax debts from October 20, 2004 through October 26, 2004, with supporting payment documents. | Annex (Merits) C 232 |
| 2916. | Statement No. 14 on payments made by Yukos to discharge its tax debts from October 27, 2004 through November 3, 2004, with supporting payment documents. | Annex (Merits) C 233 |
| 2917. | Statement No. 15 on payments made by Yukos to discharge its tax debts from November 4, 2004 through November 16, 2004, with supporting payment documents. | Annex (Merits) C 234 |
| 2918. | Statement 1 on payments made by Yukos from September 2, 2004 through October 22, 2004 concerning 2001 tax reassessment, with supporting payment documents. | Annex (Merits) C 235 |
| 2919. | Statement 2 on payments made by Yukos from October 23, 2004 through November 23, 2004 concerning 2001 tax reassessment, with supporting payment documents. | Annex (Merits) C 236 |
| 2920. | Statement 1 on payments made by Yukos to discharge its tax debts from November 5, 2004 through January 12, 2005, with supporting payment documents. | Annex (Merits) C 237 |
| 2921. | Statement No. 1 on payments made by Yukos to discharge its tax debts from January 20, 2005 through May 30, 2005, with supporting payment documents. | Annex (Merits) C 238 |
| 2922. | Tax Payment Demand No. 64 of February 11, 2004. | Annex (Merits) C 250 |
| 2923. | Repeat Field Tax Audit Report No. 30-03-14/2 of October 29, 2004. | Annex (Merits) C 251 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 2924. | Field Tax Audit Report No. 52/975 of December 3, 2004. | Annex (Merits) C 252 |
| 2925. | Resolution of the Federal Arbitrazh Court for the Moscow District of February 16, 2005. | Annex (Merits) C 253 |
| 2926. | Decision of the Moscow Arbitrazh Court of October 10, 2005 (October 12, 2005). | Annex (Merits) C 254 |
| 2927. | Decision of the Moscow Arbitrazh Court of April 19, 2006 (April 25, 2006). | Annex (Merits) C 255 |
| 2928. | Decision of the Moscow Arbitrazh Court of April 20, 2006 (April 21, 2006). | Annex (Merits) C 256 |
| 2929. | Resolution of the Ninth Arbitrazh Court of Appeal of August 3, 2005 (August 10, 2005). | Annex (Merits) C 257 |
| 2930. | Resolution of the Ninth Arbitrazh Court of Appeal of August 30, 2005 (September 6, 2005). | Annex (Merits) C 258 |
| 2931. | Resolution of the Ninth Arbitrazh Court of Appeal of August 30, 2005 (September 6, 2005). | Annex (Merits) C 259 |
| 2932. | Decision No. 52/962 of November 29, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C 260 |
| 2933. | Decision No. 30-3-15/7 of December 23, 2004 to Hold the Taxpayer Fiscally Liable for a Tax Offense. | Annex (Merits) C 261 |
| 2934. | Resolution of Moscow Court Bailiff D.A. Borisov of August 12, 2004. | Annex (Merits) C 270 |
| 2935. | Valuation Contract between the Russian Ministry of Justice and ZAO Dresdner Bank of August 12, 2004. | Annex (Merits) C 271 |
| 2936. | Resolution of Judge V.M. Pilganova of the Basmanny Court of Moscow of August 31, 2004. | Annex (Merits) C 272 |
| 2937. | ZAO Dresdner Bank Summary Valuation Opinion Letter, October 6, | Annex |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2004. | (Merits) C 273 |
| 2938. | ZAO Dresdner Bank Valuation Report of Yuganskneftegaz, October 6, 2004. | Annex (Merits) C 274 |
| 2939. | *Summary valuation opinion letter on Yuganskneftegaz*, Dresdner Bank Corporate Website, October 14, 2004. | Annex (Merits) C 275 |
| 2940. | JP Morgan Summary Valuation Letter, October 27, 2004. | Annex (Merits) C 276 |
| 2941. | JP Morgan Valuation Review of Yuganskneftegaz, October 2004. | Annex (Merits) C 277 |
| 2942. | JP Morgan/DKW Comparative Analysis of Valuation of Yuganskneftegaz, October 2004. | Annex (Merits) C 278 |
| 2943. | Resolution of Bailiff I.V. Kochergin to appoint a seller of November 18, 2004. | Annex (Merits) C 279 |
| 2944. | Notice of auction published by the Russian Federal Property Fund in Rossiyskaya Gazeta on November 19, 2004. | Annex (Merits) C 280 |
| 2945. | Deutsche Bank, Draft Memorandum on the Strategic Possibilities for Gazpromneft Development, November 26, 2004. | Annex (Merits) C 281 |
| 2946. | Engagement Letter between OAO Gazprom and Deutsche Bank AG London, November 27, 2004. | Annex (Merits) C 282 |
| 2947. | Ruling of the Moscow Arbitrazh Court of November 29, 2004. | Annex (Merits) C 283 |
| 2948. | Deutsche Bank, Project Chekov, December 2004. | Annex (Merits) C 284 |
| 2949. | Draft Gazprom Presentation to Standard & Poor’s and Fitch Ratings, December 2004. | Annex (Merits) C 285 |
| 2950. | Certificate of registration of OOO Baikalfinancegroup as a legal entity, December 6, 2004. | Annex (Merits) C 286 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2951. | United States Bankruptcy Court for the Southern District of Texas, Houston Division, Temporary Restraining Order, December 16, 2004. | Annex (Merits) C 287 |
| 2952. | United States Bankruptcy Court for the Southern District of Texas, Houston Division, Memorandum Opinion, December 16, 2004. | Annex (Merits) C 288 |
| 2953. | United States Bankruptcy Court for the Southern District of Texas, Houston Division, Transcript of Hearing on Motion for Expedited Appeal, December 18, 2004. | Annex (Merits) C 289 |
| 2954. | Protocol of the Results of an Auction to Sell Shares in OAO Yuganskneftegas, December 19, 2004. | Annex (Merits) C 290 |
| 2955. | Resolution of Bailiff D.A. Borisov, December 31, 2004. | Annex (Merits) C 291 |
| 2956. | Resolution of the Federal Arbitrazh Court for the Moscow District of May 3, 2005 | Annex (Merits) C 292 |
| 2957. | Resolution of the Federal Arbitrazh Court for the Moscow District of September 7, 2006. | Annex (Merits) C 293 |
| 2958. | Resolution of the Federal Arbitrazh Court for the Moscow District of October 12, 2007. | Annex (Merits) C 294 |
| 2959. | Sale Agreement Relating To Certain Rights And Benefits Arising Under A Credit Agreement dated September 24, 2003 Between, Amongst Others, “Yukos Oil Company” and Société Générale SA, December 13, 2005. | Annex (Merits) C 300 |
| 2960. | Resolution of Bailiff A.V. Reydik of September 22, 2005 to seize all Yukos’ assets. | Annex (Merits) C 301 |
| 2961. | Resolution of the Federal Arbitrazh Court for the Moscow District of March 2, 2006. | Annex (Merits) C 302 |
| 2962. | Banks’ petition to declare Yukos bankrupt filed with the Moscow Arbitrazh Court on March 6, 2006. | Annex (Merits) C 303 |
| 2963. | Ruling of the Moscow Arbitrazh Court of March 9, 2006. | Annex (Merits) C 304 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 2964. | Ruling of the Moscow Arbitrazh Court of March 27, 2006. | Annex (Merits) C 305 |
| 2965. | Ruling of the Moscow Arbitrazh Court of March 28, 2006 (March 29, 2006). | Annex (Merits) C 306 |
| 2966. | Ruling of the Moscow Arbitrazh Court of March 28, 2006 (March 29, 2006). | Annex (Merits) C 307 |
| 2967. | Ruling of the Moscow Arbitrazh Court of March 29, 2006. | Annex (Merits) C 308 |
| 2968. | U.S. Bankruptcy Court, Southern District of New York, Order, May 26, 2006. | Annex (Merits) C 310 |
| 2969. | Minutes of Extraordinary General Meeting of Yukos' Shareholders held on June 1, 2006. | Annex (Merits) C 311 |
| 2970. | Letter from Fulbright & Jaworski LLP to Chadbourne & Parke LLP dated June 1, 2006 enclosing Yukos' Outline of Proposed Financial Rehabilitation Plan, with exhibits.<br><br>Exhibit A to Yukos' Outline of Proposed Financial Rehabilitation Plan: Summary of tax assessments on Yukos Oil Company.<br><br>Exhibit B to Yukos' Outline of Proposed Financial Rehabilitation Plan: Declaration of Wayne R. Wilson Jr. of April 19, 2006, with exhibits.<br><br>Exhibit C to Yukos' Outline of Proposed Financial Rehabilitation Plan: Third Declaration of Wayne R. Wilson Jr. of May 18, 2006, with exhibits. | Annex (Merits) C 312 |
| 2971. | Letter from Greenberg Traurig LLP to Chadbourne & Parke LLP dated June 2, 2006. | Annex (Merits) C 313 |
| 2972. | Notice of the First Yukos Creditors' Meeting to be held on June 16, 2006 dated June 2, 2006. | Annex (Merits) C 314 |
| 2973. | Ruling of the Moscow Arbitrazh Court of June 27, 2006 (July 4, 2006). | Annex (Merits) C 315 |
| 2974. | Notice of the First Yukos Creditors' Meeting to be held on July 20, 2006 dated June 28, 2006. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 316 |
| 2975. | Analysis of Yukos' Financial Situation, 2006. | Annex (Merits) C 317 |
| 2976. | Summary Analysis of the Debtor's Financial Situation submitted by Mr. Rebgun to the U.S. Bankruptcy Court for the Southern District of New York in the Chapter 15 Case as Exhibit B to his Status Report of August 7, 2006. | Annex (Merits) C 318 |
| 2977. | Protocol of the First Meeting of Yukos' Creditors held on July 20, 2006 – July 25, 2006. | Annex (Merits) C 319 |
| 2978. | Statement of Steven Theede to the First Meeting of Yukos' Creditors dated July 20, 2006. | Annex (Merits) C 320 |
| 2979. | Statement of Tim Osborne to the First Meeting of Yukos' Creditors dated July 20, 2006. | Annex (Merits) C 321 |
| 2980. | Supplemental Statement of Tim Osborne to the First Meeting of Yukos' Creditors dated July 25, 2006. | Annex (Merits) C 322 |
| 2981. | Statement of Yukos Oil Company to Continued Meeting of Creditors dated July 25, 2006. | Annex (Merits) C 323 |
| 2982. | Decision of the Moscow Arbitrazh Court of August 1, 2006 (August 4, 2006). | Annex (Merits) C 324 |
| 2983. | Ruling of the Moscow Arbitrazh Court of July 12, 2006 (July 19, 2006). | Annex (Merits) C 330 |
| 2984. | Ruling of the Moscow Arbitrazh Court of July 17, 2006. | Annex (Merits) C 331 |
| 2985. | Ruling of the Moscow Arbitrazh Court of July 17, 2006 (July 19, 2006). | Annex (Merits) C 332 |
| 2986. | Ruling of the Moscow Arbitrazh Court of July 17, 2006 (July 19, 2006). | Annex (Merits) C 333 |
| 2987. | Resolution of the Ninth Arbitrazh Court of Appeal of July 28, 2006 (August 2, 2006). | Annex (Merits) C 334 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 2988. | Resolution of the Ninth Arbitrazh Court of Appeal of July 31, 2006 (August 7, 2006). | Annex (Merits) C 335 |
| 2989. | Resolution of the Ninth Arbitrazh Court of Appeal of August 11, 2006 (August 18, 2006). | Annex (Merits) C 336 |
| 2990. | Resolution of the Ninth Arbitrazh Court of Appeal of August 28, 2006 (August 31, 2006). | Annex (Merits) C 337 |
| 2991. | Resolution of the Ninth Arbitrazh Court of Appeal of August 28, 2006 (August 31, 2006). | Annex (Merits) C 338 |
| 2992. | Resolution of the Ninth Arbitrazh Court of Appeal of August 31, 2006 (September 7, 2006). | Annex (Merits) C 339 |
| 2993. | Resolution of the Ninth Arbitrazh Court of Appeal of August 31, 2006 (September 7, 2006). | Annex (Merits) C 340 |
| 2994. | Resolution of the Ninth Arbitrazh Court of Appeal of August 31, 2006 (September 7, 2006). | Annex (Merits) C 341 |
| 2995. | Resolution of the Ninth Arbitrazh Court of Appeal of September 27, 2006 (October 4, 2006). | Annex (Merits) C 342 |
| 2996. | Ruling of the Moscow Arbitrazh Court of October 9, 2006 (October 12, 2006). | Annex (Merits) C 343 |
| 2997. | Ruling of the Moscow Arbitrazh Court of November 9, 2006. | Annex (Merits) C 344 |
| 2998. | Resolution of the Ninth Arbitrazh Court of Appeal of February 15, 2007 (February 22, 2007). | Annex (Merits) C 345 |
| 2999. | Resolution of the Ninth Arbitrazh Court of Appeal of March 5, 2007 (March 12, 2007). | Annex (Merits) C 346 |
| 3000. | Resolution of the Ninth Arbitrazh Court of Appeal of March 7, 2007 (March 13, 2007). | Annex (Merits) C 347 |
| 3001. | Resolution of the Federal Arbitrazh Court for the Moscow District of | Annex |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | March 9, 2007. | (Merits) C 348 |
| 3002. | Resolution of the Federal Arbitrazh Court for the Moscow District of March 9, 2007. | Annex (Merits) C 349 |
| 3003. | Resolution of the Ninth Arbitrazh Court of Appeal of March 19, 2007 (March 21, 2007). | Annex (Merits) C 350 |
| 3004. | Resolution of the Presidium of the Highest Arbitrazh Court of the Russian Federation No. 15954/06 of June 19, 2007. | Annex (Merits) C 351 |
| 3005. | Ruling of the Moscow Arbitrazh Court of November 8, 2007 (November 14, 2007). | Annex (Merits) C 352 |
| 3006. | Register of Yukos Creditors' Claims as of October 30, 2007. | Annex (Merits) C 353 |
| 3007. | List of creditors' claims to be paid out of the residue of the debtor's assets remaining after payment of the claims included in the Register of Creditors' Claims, as of October 30, 2007. | Annex (Merits) C 354 |
| 3008. | Ruling of the Moscow Arbitrazh Court of August 7, 2007 (August 8, 2007). | Annex (Merits) C 360 |
| 3009. | Receiver's Report on His Activities and the Results of the Receivership for the Period from August 4, 2006 through November 1, 2007 dated November 1, 2007. | Annex (Merits) C 361 |
| 3010. | Ruling of the Moscow Arbitrazh Court of November 12, 2007 (November 15, 2007). | Annex (Merits) C 362 |
| 3011. | Certificate Recording an Entry in the Unified Register of Legal Entities of November 21, 2007. | Annex (Merits) C 363 |
| 3012. | Gazprom 2005 Annual Report (excerpts). | Annex (Merits) C 370 |
| 3013. | OAO Lukoil US GAAP Consolidated Financial Statement as of December 31, 2002 and 2001 and for each of the years in the three year period ended December 31, 2002. | Annex (Merits) C 371 |
| 3014. | OAO Lukoil US GAAP Consolidated Financial Statement as of December 31, 2006 and 2005 and for each of the years in the three year period ended December 31, 2006. | Annex (Merits) C 372 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 3015. | Rosneft 2004 U.S. GAAP Consolidated Financial Statements. | Annex (Merits) C 373 |
| 3016. | Rosneft 2005 U.S. GAAP Consolidated Financial Statements. | Annex (Merits) C 374 |
| 3017. | Rosneft Quarterly Report for the 1st Quarter 2006. | Annex (Merits) C 375 |
| 3018. | Rosneft 2006 U.S. GAAP Consolidated Financial Statements. | Annex (Merits) C 376 |
| 3019. | Rosneft 2007 U.S. GAAP Consolidated Financial Statements. | Annex (Merits) C 377 |
| 3020. | Rosneft Management's Discussion and Analysis of Financial Condition and Results of Operations for the Three and Nine Months Ended September 30, 2007 and 2006. | Annex (Merits) C 378 |
| 3021. | Rosneft Annual Reports for 2004, 2005, 2006, 2007 and 2009 (excerpts). | Annex (Merits) C 379 |
| 3022. | Rosneft IPO Prospectus, July 14, 2006. | Annex (Merits) C 380 |
| 3023. | Materials from Rosneft Website:<br><br>- "History of Rosneft", About Rosneft .<br><br>- "Place in economy of Russia", About Rosneft.<br><br>- "Board of Directors", About Rosneft.<br><br>- *The Board of Directors appointed Eduard Khudainatov the President of Rosneft,* Rosneft Press Release, September 5, 2010, Rosneft Website.<br><br>- "IPO".<br><br>- Joint Stock Company Oil Rosneft Charter of June 19, 2009, with amendments No. 1 of August 7, 2009 and No. 2 of March 5, 2010. | Annex (Merits) C 381 |
| 3024. | List of OAO Rosneft's affiliates as of September 30, 2007. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 382 |
| 3025. | AO Siberian Oil Company Consolidated Financial Statement as of December 31, 2000 and 1999. | Annex (Merits) C 383 |
| 3026. | AO Siberian Oil Company Consolidated Financial Statement as of December 31, 2001 and 2000. | Annex (Merits) C 384 |
| 3027. | AO Siberian Oil Company Consolidated Financial Statement as of December 31, 2002 and 2001. | Annex (Merits) C 385 |
| 3028. | AO Siberian Oil Company Consolidated Financial Statement as of December 31, 2003 and 2002. | Annex (Merits) C 386 |
| 3029. | AO Siberian Oil Company Consolidated Financial Statement as of December 31, 2004 and 2003. | Annex (Merits) C 387 |
| 3030. | Sibneft Quarterly Report, 2nd Quarter of 2005. | Annex (Merits) C 388 |
| 3031. | "Shares and Registrar", Gazprom Neft Website. | Annex (Merits) C 389 |
| 3032. | TNK International Limited Consolidated Financial Statements for December 31, 2002. | Annex (Merits) C 390 |
| 3033. | TNK International Limited Interim Consolidated Financial Statements as of 30 June 2003 and for the six months then ended. | Annex (Merits) C 391 |
| 3034. | TNK-BP Limited Consolidated Financial Statements 31 December 2003. | Annex (Merits) C 392 |
| 3035. | TNK-BP International Limited Consolidated Financial Statements as of and for the years ended December 31, 2006 and December 31, 2005. | Annex (Merits) C 393 |
| 3036. | TNK-BP International U.S. GAAP Consolidated Financial Statements as of and for the years ended December 31, 2007 and December 31, 2006. | Annex (Merits) C 394 |
| 3037. | Civil Code of the Russian Federation, Part I, entered into force on January 1, 1995 (Article 448(2)). | Annex (Merits) C 400 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3038. | Tax Code of the Russian Federation, Part I, entered into force on January 1, 1999 (as amended) (Articles 19, 20, 40, 45(1), 104, 110(2), 110(4), 112(2), 114(4), 122, 137, 138 and 142). | Annex (Merits) C 401 |
| 3039. | Arbitrazh Procedure Code of Russian Federation of July 24, 2002 (as amended) (Article 199(3)). | Annex (Merits) C 402 |
| 3040. | Federal Law No. 2202-I of January 17, 1992 “On the Prosecution Service of the Russian Federation” (as amended). | Annex (Merits) C 403 |
| 3041. | Law of the Russian Federation No. 3297-1 of July 14, 1992 “On Closed Administrative Territorial Entities” (as amended). | Annex (Merits) C 404 |
| 3042. | Federal Law on Advocacy and the Bar in the Russian Federation | Annex (Merits) C 405 |
| 3043. | Federal Law No. 127-FZ of October 26, 2002 “On Insolvency (Bankruptcy)” (Articles 12(3), 16(6), 63, 72(1), 142(3) & (4), 148(1)). | Annex (Merits) C 406 |
| 3044. | Federal Law No. 18 of 10 January 2006 - Federal Law “On Amendments to Some Legislative Acts of the Russian Federation”. | Annex (Merits) C 407 |
| 3045. | Regulation on Federal Bailiffs Service confirmed by the Presidential Decree of October 13, 2004. | Annex (Merits) C 408 |
| 3046. | Decree of the President of the Russian Federation No. 1097 of September 20, 2005. | Annex (Merits) C 409 |
| 3047. | Decree of the President of the Russian Federation No. 1142 of October 1, 2005. | Annex (Merits) C 410 |
| 3048. | Resolution of the Government of the Russian Federation No. 747 of October 25, 2001 “On the Approval of the Regulations for Granting Tax Benefits to Entities and Individual Entrepreneurs registered in the Town of Baikonur”. | Annex (Merits) C 411 |
| 3049. | Law of the Legislative Assembly (Suglan) of Evenkiysky Autonomous District No. 108 of September 24, 1998 “On the Particularities of the Tax System in Evenkiysky Autonomous District” (as amended). | Annex (Merits) C 412 |
| 3050. | Law of the Republic of Kalmykia No. 12-II-3 of March 12, 1999 “On the Tax Benefits for Enterprises Investing in the Economy of the Kalmyk Republic” (as amended). | Annex (Merits) C 413 |
| 3051. | Law of the Republic of Mordovia No. 9-Z of March 9, 1999 “On the Conditions of the Efficient Use of the Social and Economic Potential of the Republic of | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Mordovia" (as amended). | 414 |
| 3052. | Resolution No. 15557/07 of the Presidium of the Highest Arbitrazh Court of the Russian Federation dated April 1, 2008. | Annex (Merits) C 415 |
| 3053. | Accounts Chamber of the Russian Federation, Analytical Note "On the Economic and Financial Situation of Natural Monopolies", BULLETIN OF THE ACCOUNTS CHAMBER OF THE RUSSIAN FEDERATION, 2003, No. 8(68), p. 163. | Annex (Merits) C 416 |
| 3054. | Webpages from the Official Website of the Prosecutor General's Office of the Russian Federation (downloaded on August 27, 2010): "Legal Basis of the Activities"; "Organization Chart". | Annex (Merits) C 417 |
| 3055. | *Distribution of duties between First Deputy and Deputy Prime Ministers of the Russian Federation*, The Official Website of the Government of the Russian Federation (downloaded on August 27, 2010). | Annex (Merits) C 418 |
| 3056. | The Executive Branch of the Russian Federation (Ministry of Justice; Ministry of Finance; Federal Penitentiary Service; Federal Bailiff Service; Federal Taxation Service; Federal Security Service), The Official Website of the Government of the Russian Federation (downloaded in September 2010). | Annex (Merits) C 419 |
| 3057. | Accounts Chamber of the Russian Federation, Clarification by Information and Public Relations Department of the Accounts Chamber, December 18, 2002. | Annex (Merits) C 420 |
| 3058. | Press Statement and Answers to Questions Following Russian-German Bilateral Consultations, December 21, 2004, Russian President official Website (downloaded on July 25, 2010). | Annex (Merits) C 421 |
| 3059. | Press Conference with Russian and Foreign Media, December 23, 2004, Russian President Official Website (downloaded on July 21, 2010). | Annex (Merits) C 422 |
| 3060. | *Procuracy-General of the Russian Federation completes investigation of criminal case with respect to Mikhail Khodorkovsky and Platon Lebedev*, News, February 16, 2007, The Procuracy-General of the Russian Federation Website. | Annex (Merits) C 423 |
| 3061. | Transcript of Testimony of M. Kasyanov before the Khamovnichesky Court of Moscow in the second criminal case against Mikhail Khodorkovsky and Platon Lebedev of May 24, 2010. | Annex (Merits) C 440 |
| 3062. | European Court of Human Rights, *Mikhail Borisovich Khodorkovsky v. The Russian Federation* (Application No. 11082/06), Witness Statement of Pavel Petrovich Ivlev of March 15, 2006. | Annex (Merits) C 441 |
| 3063. | European Court of Human Rights, *Mikhail Borisovich Khodorkovsky v. The Russian Federation* (Application No. 11082/6), Witness Statement of Irina Yevgenievna Yasina of March 17, 2006. | Annex (Merits) C 442 |
| 3064. | European Court of Human Rights, *Mikhail Borisovich Khodorkovsky v. The Russian Federation* (Application No. 11082/6), Witness Statement of Denis | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Dyatlev of August 22, 2006. | 443 |
| 3065. | European Court of Human Rights, *Mikhail Borisovich Khodorkovskiy v. The Russian Federation* (Application No. 11082/6), Witness Statement of Albert Albertovich Mkrtychev of September 12, 2006. | Annex (Merits) C 444 |
| 3066. | European Court of Human Rights, *Khodorkovskiy v. Russia* (Application No. 5829/04), Decision as to Admissibility, May 7, 2009. | Annex (Merits) C 445 |
| 3067. | European Court of Human Rights, *Mikhail Borisovich Khodorkovskiy v. The Russian Federation* (Application Nos. 5829/04, 11082/06 and 51111/07), Witness Statement of Mikhail Mikhailovich Kasyanov of July 8, 2009. | Annex (Merits) C 446 |
| 3068. | European Court of Human Rights, *Lebedev v. Russia* (Application No. 4493/04), Judgment, October 25, 2007. | Annex (Merits) C 447 |
| 3069. | European Court of Human Rights, *Lebedev v. Russia* (Application No. 13772/05), Decision as to Admissibility, May 27, 2010. | Annex (Merits) C 448 |
| 3070. | European Court of Human Rights, *Aleksanyan v. Russia* (Application No. 46468/06), Judgment, December 22, 2008. | Annex (Merits) C 449 |
| 3071. | *In the matter of the Application by the Russian Federation for the extradition of Kartashov Vlatislav Nicolay*, Nicosia District Court, Cyprus, Judgment, April 10, 2008. | Annex (Merits) C 460 |
| 3072. | *Decision to Deny Extradition of Elena Vybornova to the Russian Federation*, High Court of Olomouc, Czech Republic, July 31, 2007. | Annex (Merits) C 461 |
| 3073. | *The Government of the Russian Federation v. Dmitry Maruev and Natalya Chernysheva*, In the Bow Street Magistrates' Court, March 18, 2005. | Annex (Merits) C 462 |
| 3074. | *The Government of the Russian Federation v. Ramil Raisovich Bourganov and Alexander Gorbachev*, In the Bow Street Magistrates' Court, August 17, 2005. | Annex (Merits) C 463 |
| 3075. | *The Government of the Russian Federation v. Alexander Viktorovich Temerko*, In the Bow Street Magistrates' Court, December 23, 2005. | Annex (Merits) C 464 |
| 3076. | *The Government of the Russian Federation v. Andrei Borisovich Azarov*, In the City of Westminster Magistrates' Court, December 19, 2007. | Annex (Merits) C 465 |
| 3077. | Supreme Court of Israel Sitting as a High Court of Justice, Judgment, May 14, 2008. | Annex (Merits) C 466 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3078. | Princely Court of Justice of the Principality of Liechtenstein, Decision No. 12 RS.2003.255 ON46, February 6, 2006. | Annex (Merits) C 467 |
| 3079. | *Decision to Grant Refugee Status to Igor Babenko*, Supreme Administrative Court of Lithuania, October 16, 2006. | Annex (Merits) C 468 |
| 3080. | *Decision to Deny Extradition of Mikhail Brudno to the Russian Federation*, Prosecutor General's Office of Lithuania, August 24, 2007. | Annex (Merits) C 469 |
| 3081. | Resolution No. 375 dated October 29, 2003 to seize Yukos' shares in Hulley Enterprises Ltd and Yukos Universal Limited. | Annex (Merits) C 470 |
| 3082. | Protocol of Seizure of Securities dated October 30, 2003. | Annex (Merits) C 471 |
| 3083. | Resolution of Revocation of Seizure of Securities dated October 31, 2003. | Annex (Merits) C 472 |
| 3084. | Entry and Interlocutory Order issued by the Swiss Federal Prosecutor's Office on March 25, 2004. | Annex (Merits) C 473 |
| 3085. | Judgment of the Swiss Federal Tribunal, June 10, 2004, *WJB Chiltern Trust Co Ltd & Veteran Petroleum Ltd v. Public Prosecutor's office of the Swiss Confederation*. | Annex (Merits) C 474 |
| 3086. | Letter of Public Prosecutor's Office of the Swiss Confederation of June 16, 2004 and Decision to Unblock Accounts of June 17, 2004. | Annex (Merits) C 475 |
| 3087. | Judgment of the Swiss Federal Tribunal, January 4, 2006, *F, P, W & M v. Swiss Federal Prosecutor's Office* (1A.215/2005/col). | Annex (Merits) C 476 |
| 3088. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *Mikhail Khodorkovsky v. Swiss Federal Prosecutor's Office* (1A.29/2007/col). | Annex (Merits) C 477 |
| 3089. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *Leonid Nevzlin v. Swiss Federal Prosecutor's Office* (1A.18/2007/col). | Annex (Merits) C 478 |
| 3090. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *Platon Lebedev v. Swiss Federal Prosecutor's Office* (1A.27/2007/col). | Annex (Merits) C 479 |
| 3091. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *B, E, F & G v. Swiss Federal Prosecutor's Office* (1A.15/2007/col). | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | | 480 |
| 3092. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *A, E & G v. Swiss Federal Prosecutor's Office* (1A.16/2007/col). | Annex (Merits) C 481 |
| 3093. | Judgment of the Swiss Federal Tribunal, August 13, 2007, *C, L, E, F & G v. Swiss Federal Prosecutor's Office* (1A.17/2007/col). | Annex (Merits) C 482 |
| 3094. | *Godfrey et al. v. Rebgun et al.*, District Court of Amsterdam, Judgment of October 31, 2007. | Annex (Merits) C 483 |
| 3095. | *Yukos Capital SARL v. OAO Rosneft*, Amsterdam Court of Appeal, Decision of April 28, 2009. | Annex (Merits) C 484 |
| 3096. | *OAO Rosneft v. Yukos Capital SARL*, Supreme Court of the Netherlands, June 25, 2010. | Annex (Merits) C 485 |
| 3097. | Parliamentary Assembly of the Council of Europe, Doc. 10368 of November 29, 2004, Report of the Committee on Legal Affairs and Human Rights, *The circumstances surrounding the arrest and prosecution of leading Yukos executives*. | Annex (Merits) C 490 |
| 3098. | Parliamentary Assembly of the Council of Europe, Resolution 1418 (2005) of January 25, 2005, *The circumstances surrounding the arrest and prosecution of leading Yukos executives*. | Annex (Merits) C 491 |
| 3099. | Parliamentary Assembly of the Council of Europe, Doc. 11026 of September 18, 2006, Report of the Committee on Economic Affairs and Development, *Europe's Interest in the Continued Economic Development of Russia*. | Annex (Merits) C 492 |
| 3100. | Parliamentary Assembly of the Council of Europe, Resolution 1523 (2006) of October 6, 2006, *Europe's interest in the continued economic development of the Russian Federation*. | Annex (Merits) C 493 |
| 3101. | Parliamentary Assembly of the Council of Europe, Doc. 11993 of August 7, 2009, Report of the Committee on Legal Affairs and Human Rights, *Allegations of politically-motivated abuses of the criminal justice system in Council of Europe member states*. | Annex (Merits) C 494 |
| 3102. | Parliamentary Assembly of the Council of Europe, Doc. 12038 of September 29, 2009, Opinion of the Committee on Economic Affairs and Development, *Allegations of politically motivated abuses of the criminal justice system in Council of Europe member states*. | Annex (Merits) C 495 |
| 3103. | Parliamentary Assembly of the Council of Europe, Resolution 1685 (2009) of September 30, 2009, *Allegations of politically motivated abuses of the criminal justice system in Council of Europe member states*. | Annex (Merits) C 496 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3104. | European Parliament, Resolution of March 13, 2008 on Russia, OFFICIAL JOURNAL OF THE EUROPEAN UNION, C66 E/69 of March 20, 2009. | Annex (Merits) C 497 |
| 3105. | European Parliament, Resolution of May 8, 2008 on the Annual Report on Human Rights in the World 2007 and the European Union's policy on the matter (2007/2274(INI)), OFFICIAL JOURNAL OF THE EUROPEAN UNION, C271 E/7 of November 12, 2009. | Annex (Merits) C 498 |
| 3106. | European Parliament, Resolution of May 7, 2009 on the Annual Report on Human Rights in the World 2008 and the European Union's policy on the matter (2008/2336(INI)), OFFICIAL JOURNAL OF THE EUROPEAN UNION, C212 E/60 of August 5, 2010. | Annex (Merits) C 499 |
| 3107. | European Parliament, Resolution of November 12, 2009 on the preparations for the EU-Russia Summit in Stockholm on November 18, 2009. | Annex (Merits) C 500 |
| 3108. | OECD, *Economic Survey of the Russian Federation (2004)* (excerpt). | Annex (Merits) C 501 |
| 3109. | OECD, *Economic Survey of the Russian Federation (2006)* (excerpt). | Annex (Merits) C 502 |
| 3110. | Report of the Special Rapporteur on the independence of judges and lawyers, Mr Leandro Despouy, to the United Nations Human Rights Council (2009). *Addendum: Mission to the Russian Federation*, A/HRC/11/41/Add.2 (March 23, 2009). | Annex (Merits) C 503 |
| 3111. | The World Bank, Moscow Office, *Russian Economic Report (March 2005).* | Annex (Merits) C 504 |
| 3112. | Human Rights Watch, *Russia's 2004 Presidential Election: A Human Rights Watch Q&A on Human Rights and the Significance of the March 14 Vote*, March 10, 2004. | Annex (Merits) C 510 |
| 3113. | Amnesty International, Public Statement of April 11, 2005, *Russian Federation: The case of Mikhail Khodorkovskii and other individuals associated with Yukos*. | Annex (Merits) C 511 |
| 3114. | Amnesty International, Public Statement of May 31, 2005, *Russian Federation: On the conviction of Mikhail Khodorkovskii and Platon Lebedev*. | Annex (Merits) C 512 |
| 3115. | Amnesty International Reports of 2005, 2006, 2007, 2008, 2009 and 2010 on the state of the world's human rights (excerpts on the Russian Federation). | Annex (Merits) C 513 |
| 3116. | Amnesty International, *Russian Federation: Human rights memorandum to President Medvedev*, May 28, 2008. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 514 |
| 3117. | Amnesty International, *Russian Federation: Memorandum to President Dmitry Medvedev*, May 1, 2009. | Annex (Merits) C 515 |
| 3118. | Freedom House, *Nations in Transit – Russia* (2006). | Annex (Merits) C 516 |
| 3119. | Freedom House, Press Release, *Freedom House, Rights Groups Urge Fair Trial for Russian Magnates*, April 22, 2009. | Annex (Merits) C 517 |
| 3120. | International Helsinki Federation for Human Rights, Extract from the IHF Report, *Human Rights in the OSCE Region: Europe, Central Asia and North America, Report 2005 (Events of 2004)*. | Annex (Merits) C 518 |
| 3121. | Report of Information by the Committee on the economy, sustainable development and land settlement following a mission to Russia that took place on 31 August to 4 September 2009, registered with the Senate of France on December 17, 2009 (excerpts). | Annex (Merits) C 530 |
| 3122. | German Bundestag, 16th Legislative Period, *Motion – Strengthening the Rule of Law in Russia* (File No. 16/13613), submitted on July 1, 2009 and adopted on July 2, 2009. | Annex (Merits) C 531 |
| 3123. | German Bundestag, 17th Legislative Period, *Motion - Modernization Requires the Rule of Law - Promoting Partnership with Russia* (File No. 17/2426), submitted to the Bundestag on July 7, 2010. | Annex (Merits) C 532 |
| 3124. | Chamber of Deputies of the Italian Parliament, Motion 1/00224, September 23, 2009. | Annex (Merits) C 533 |
| 3125. | U.K. Foreign & Commonwealth Office, *Annual Report on Human Rights (2006)* (excerpts on the Russian Federation). | Annex (Merits) C 534 |
| 3126. | Letter from the DTI to the Secretary-General of the Energy Charter Secretariat of April 13, 2007. | Annex (Merits) C 535 |
| 3127. | House of Commons Daily Debates, January 13, 2009. | Annex (Merits) C 536 |
| 3128. | House of Commons Daily Debates, May 13, 2009. | Annex (Merits) C 537 |
| 3129. | House of Commons Daily Debates, May 21, 2009. | Annex (Merits) C 538 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3130. | U.S. Senate, 108th Congress, 1st Session, S. Res. 258, *Expressing the sense of the Senate on the arrest of Mikhail B. Khodorkovsky by the Russian Federation*, Considered and agreed to on December 9, 2003. | Annex (Merits) C 539 |
| 3131. | U.S. Department of State, Daily Press Briefing, December 20, 2004. | Annex (Merits) C 540 |
| 3132. | U.S. Department of State, 2*004 Country Reports on Human Rights Practices – Russia*, February 28, 2005. | Annex (Merits) C 541 |
| 3133. | Committee on International Relations H. Res. 525, *Expressing the sense of the House of Representatives with respect to the trial and sentencing of Mikhail B. Khodorkovsky and the seizing of assets and state-directed take-over of the Yukos Oil Company by the Government of the Russian Federation*, October 28, 2005. | Annex (Merits) C 542 |
| 3134. | U.S. Senate, 109th Congress, 1st Session, S. Res. 322, *Expressing the sense of the Senate on the trial, sentencing, and imprisonment of Mikhail Khodorkovsky and Platon Lebedev*, Considered and agreed to on November 18, 2005. | Annex (Merits) C 543 |
| 3135. | U.S. Department of State, Daily Press Briefing, February 5, 2007. | Annex (Merits) C 544 |
| 3136. | U.S. Department of State, *2006 Country Reports on Human Rights Practices – Russia*, March 6, 2007. | Annex (Merits) C 545 |
| 3137. | Hearing before the Committee on Foreign Affairs, U.S. House of Representatives, *Russia: Rebuilding the Iron Curtain*, May 17, 2007. | Annex (Merits) C 546 |
| 3138. | U.S. Department of State, *2008 Country Reports on Human Rights Practices – Russia*, February 25, 2009. | Annex (Merits) C 547 |
| 3139. | Hearing before the Committee on Foreign Affairs, U.S. House of Representatives, *From Competition to Collaboration: Strengthening the U.S.-Russia Relationship*, February 25, 2009. | Annex (Merits) C 548 |
| 3140. | Hearing before the Committee on Foreign Relations, U.S. Senate, Prospects for Engagement with Russia, Testimony of Mr. Ariel Cohen on *How the Obama Administration Should Engage Russia*, March 19, 2009. | Annex (Merits) C 549 |
| 3141. | U.S. Senate, 111th Congress, 1st Session, S. Res. 189, *Expressing the sense of the Senate that the trial by the Russian Government of businessmen Mikhail Khodorkovsky and Platon Lebedev constitutes a politically motivated case of selective arrest and prosecution that serves as a test of the rule of law and independence of the judicial system of Russia*, June 18, 2009. | Annex (Merits) C 550 |
| 3142. | U.S. House of Representatives, 111th Congress, 1st Session, H. Res. 588, *Expressing the sense of the United States House of Representatives that the trial* | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | *by the Government of the Russian Federation of Mikhail Khodorkovsky and Platon Lebedev constitutes a politically motivated case of selective arrest and prosecution that serves as a test of the rule of law and independence of Russia's judicial system*, June 26, 2009. | 551 |
| 3143. | The White House, Transcript of Interview with President Barack Obama in the Novaya Gazeta, July 6, 2009. | Annex (Merits) C 552 |
| 3144. | Brunswick UBS Warburg Report "Sibneft [Buy] 1H02 results", October 31, 2002. | Annex (Merits) C 560 |
| 3145. | PFC Energy 50, January 2003. | Annex (Merits) C 561 |
| 3146. | "Corporate governance: How Big Oil stacks up", Energy Compass, January 8, 2004. | Annex (Merits) C 562 |
| 3147. | *Court to rule Feb. 25 on legality of Yukos' (SELL, $10) share issue; another tax probe announced*, Alfa-Bank, Morning Brief, January 29, 2004. | Annex (Merits) C 563 |
| 3148. | *Rosneft – Deloitte estimates minority stake value at $9.7 bn*, Russian Daily News, Brunswick UBS, November 1, 2005. | Annex (Merits) C 564 |
| 3149. | Market Data, Trade Results by Security for Yukos from January 1, 1997 to December 31, 2007, RTS Exchange, accessed on April 11, 2009, www.rts.ru/en/archive/securityresults.html. | Annex (Merits) C 565 |
| 3150. | FINAM, *SECTOR ANALYSIS: Oil & Gas*, available at http://fin-rus.com/sector/oilgas0000400A7E/default.asp. | Annex (Merits) C 566 |
| 3151. | Mikhail Kasyanov, WITHOUT PUTIN: POLITICAL DIALOGUES WITH EVGENY KISELEV (Novaya Gazeta 2009) (excerpts). | Annex (Merits) C 574 |
| 3152. | Wojciech Konończuk, "The 'Yukos Affair', its Motives and Implications", Centre for Eastern Studies, August 2006. | Annex (Merits) C 575 |
| 3153. | A.S. Lokhtionov (Minister for Investment Policy of the Kalmyk Republic), "Use of Tax Benefits as an Instrument of Investment Policy in the Kalmyk Republic", REAL ESTATE AND INVESTMENTS. LEGAL FRAMEWORK, Issue No. 2-3 (11-12), August 2002. | Annex (Merits) C 576 |
| 3154. | V. Samoylenko, "Government Policies in Regard to Internal Tax Havens in Russia", Special Report of International Tax & Investment Center, December 2003. | Annex (Merits) C 577 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 3155. | Excerpt of Television Report "Un milliardaire en Sibérie", broadcast on TF1 on October 1, 2006, 6.57 p.m. | Annex (Merits) C 590 |
| 3156. | Video recording and transcript of interview of Mikhail Kasyanov on May 24, 2010 after his testimony in the Khamovnichesky Court; Video recording and transcript of interview of Mikhail Kasyanov on May 24, 2010 at the Press Center. | Annex (Merits) C 591 |
| 3157. | Video recording and transcript of Yuri Schmidt of August 1, 2010, and statement of authenticity. | Annex (Merits) C 592 |
| 3158. | Table "Details of Yukos' Alleged Tax Reassessments". | Annex (Merits) C 593 |
| 3159. | Claimants' Summary Chart of the claims of the Russian State and State- owned companies included in the Register of Yukos Creditors' Claims. | Annex (Merits) C 594 |
| 3160. | Table "Calculation of the tax burden of vertically-integrated companies per 1 ton of oil produced in 2002" (based on actual volume of produced oil and trading markets data). | Annex (Merits) C 595 |
| 3161. | Investment Contract No. 9 between Directorate on Implementation of the Federal Program of the Economical and Social Development of the Republic of Mordovia and Fargoil dated June 27, 2001, together with the schedule of payments under the Investment Contract No. 9, as amended by Supplemental Agreement No. 1 dated March 26, 2002 to Investment Contract No. 9. | Annex (Merits) C 596 |
| 3162. | "Information for the Management of OAO NK 'Yukos'", Group Menatep Limited. | Annex (Merits) C 597 |
| 3163. | Speech of Vasily Aleksanyan before the Supreme Court of the Russian Federation, January 22, 2008, www.khodorkovksy.ru, last downloaded on March 8, 2010. | Annex (Merits) C 598 |
| 3164. | Council of Foreign Relations, *Russia's Wrong Direction: What the United States Can and Should Do*, Independent Task Force Report No. 57, March 2006. | Annex (Merits) C 599 |
| 3165. | Report by the International Protection Center on "Harassment of defence lawyers of M. B. Khodokovsky and P. L. Lebedev", October 7, 2006. | Annex (Merits) C 600 |
| 3166. | International Bar Association Human Rights Institute Report, "Striving for Judicial Independence: A Report into Proposed Changes to the Judiciary in Russia", June 2005. | Annex (Merits) C 601 |
| 3167. | Report of the Council of the National Strategy, The State and the Oligarchy, May 26, 2003. | Annex (Merits) C 602 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3168. | "Appeal for recognition of RF citizens Mikhail Khodorkovksy and Platon Lebedev as Political Prisoners", Initiative Group "Common Action", April 8, 2004. | Annex (Merits) C 603 |
| 3169. | Letter from the IBA Executive Director to General Procurator of the Russian Federation (undated). | Annex (Merits) C 604 |
| 3170. | Letter from the President of Moscow Advocates' Chamber to the Russian Human Rights Commissioner, March 1, 2005. | Annex (Merits) C 605 |
| 3171. | Letter from the President of the Bar Association of the City of New York to the General Procurator of the Russian Federation, February 7, 2005. | Annex (Merits) C 606 |
| 3172. | Letter from Yukos' President S. Theede to the Head of the Interdistrict Department for Special Enforcement Proceedings of the Chief Directorate of the Federal Bailiffs Service for Moscow, V.A. Savostov (undated). | Annex (Merits) C 607 |
| 3173. | Letter from Yukos' President S. Theede to the Yukos Board of Directors of July 19, 2006. | Annex (Merits) C 608 |
| 3174. | Letter from M. Kubena to B. Misamore of January 15, 2004. | Annex (Merits) C 609 |
| 3175. | Letter from the Prosecutor General's Office of the Russian Federation (S.K. Karimov) to PwC (M.L. Kubena) of June 14, 2007. | Annex (Merits) C 610 |
| 3176. | Letters from ZAO PwC Audit to Mr. Rebgun dated June 15, 2007. | Annex (Merits) C 611 |
| 3177. | Claimant's Counter-Memorial on Jurisdiction and Admissibility, June 30, 2006 (excerpts);<br>Claimant's Rejoinder on Jurisdiction and Admissibility, June 1, 2007 (excerpts). | Annex (Merits) C 612 |
| 3178. | Further Opinion by Professor James Crawford, May 3, 2007. | Annex (Merits) C 613 |
| 3179. | Statement of Defense, October 15, 2005 (excerpts);<br>First Memorial on Jurisdiction and Admissibility, February 28, 2006 (excerpts);<br>Second Memorial on Jurisdiction and Admissibility, January 31, 2007. | Annex (Merits) C 614 |
| 3180. | Hearing on Jurisdiction and Admissibility, November 19, 2008, Transcript (excerpts);<br>Hearing on Jurisdiction and Admissibility, November 29, 2008, Transcript (excerpts);<br>Hearing on Jurisdiction and Admissibility, December 1, 2008, Transcript | Annex (Merits) C 615 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (excerpts);<br>Procedural Hearing, May 7, 2010, Transcript (excerpts). | |
| 3181. | Interview with Sibneft board member Roman Abramovich published in Vedomosti on 1 December 1999, Sibneft – On the Record, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 620 |
| 3182. | *Yukos and Mordovia are ready to cooperate*, Izvestiya Mordovii Daily, June 15, 2000. | Annex (Merits) C 621 |
| 3183. | *YUKOS' ADR level 1 program is now effective*, YUKOS Press Release, March 13, 2001, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 622 |
| 3184. | *Elected officials visiting people*, Stolitsa S Weekly, September 19, 2001. | Annex (Merits) C 623 |
| 3185. | *Dubov: Mordovia will leap forward*, Stolitsa S. Weekly, October 31, 2001. | Annex (Merits) C 624 |
| 3186. | *Investors named the winners of the Program "Corporate Governance in Russia – 2001"*, Investor Protection Association, Press Release, December 19, 2001 (downloaded from www.corp-gov.org). | Annex (Merits) C 625 |
| 3187. | *The world's largest companies*, The Financial Times, May 8, 2002. | Annex (Merits) C 626 |
| 3188. | *Standard & Poor's assigns YUKOS Oil Company highest long-term credit rating of any private Russian company*, YUKOS Press Release, December 24, 2002, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 627 |
| 3189. | *Moody's assigns YUKOS Oil Company highest long-term credit rating of any private Russian company*, YUKOS Press Release, January 15, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 628 |
| 3190. | *YUKOS and SIBNEFT Agree in Principle to Merger*, YUKOS Press Release, April 22, 2003, Yukos Website (downloaded on October 18, 2006).<br>*YUKOS and SIBNEFT Agree in Principle to Merger*, Sibneft Press Release, April 22, 2003, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 629 |
| 3191. | *Sibneft Retains Citigroup to Provide "Fair Value" Analysis in Connection with YukosSibneft Transaction*, Sibneft Press Release, April 23, 2003, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 630 |
| 3192. | *Russian Pact to Shake Up Oil Market—Yukos-Sibneft Merger May Spark Consolidation Among Other Companies*, The Wall Street Journal, April 23, 2003. | Annex (Merits) C 631 |
| 3193. | *Yukos Oil Company Appoints Outside Advisors for the Sibneft Transaction*, YUKOS Press Release, April 25, 2003, Yukos Website (downloaded on October | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | 18, 2006). | 632 |
| 3194. | *Sibneft Principal Shareholders and YUKOS Sign Definitive Agreements for Creation of YukosSibneft*, YUKOS Press Release, May 14, 2003, Yukos Website (downloaded on October 18, 2006).<br>*Sibneft Principal Shareholders and YUKOS Sign Definitive Agreements for Creation of YukosSibneft*, Sibneft Press Release, May 14, 2003, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 633 |
| 3195. | *Sibneft President Eugene Shvidler comments on upcoming merger with YUKOS to create YukosSibneft, a new international energy super major* (from an interview with Sibneft President Eugene Shvidler published in BusinessWeek Online, May 21, 2003), Sibneft – On the Record, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 634 |
| 3196. | *Extraordinary meeting of YUKOS shareholders adopts decision associated with realization of transaction with Sibneft*, YUKOS Press Release, May 28, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 635 |
| 3197. | *Eugene Shvidler – There Is No Turning Back on the YukosSibneft Merger* (Interview with Sibneft president Eugene Shvidler, published in Vedomosti on June 30, 2003), Sibneft – On the Record, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 636 |
| 3198. | *Oil Executive Is Arrested, and Russians Look for Putin's Role*, The New York Times, July 3, 2003. | Annex (Merits) C 637 |
| 3199. | *Yukos Repurchases its Shares*, Vedomosti, July 7, 2003. | Annex (Merits) C 638 |
| 3200. | *Board of Directors of YUKOS Oil Company approves issuance of up to 1 billion shares*, YUKOS Press Release, July 7, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 639 |
| 3201. | *Police raid Russian oil giant*, BBC News, July 11, 2003. | Annex (Merits) C 640 |
| 3202. | *Prosecutors Search Yukos Office for 17 Hours*, The Moscow Times, July 14, 2003. | Annex (Merits) C 641 |
| 3203. | *YUKOS clarifies terms of share buy-back and Sibneft share exchange*, YUKOS Press Release, July 23, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 642 |
| 3204. | *Statement by Sibneft regarding the status of the merger with YUKOS*, Sibneft Press Release, July 24, 2003, Sibneft Website. | Annex (Merits) C 643 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3205. | *YUKOS Discloses Aspects of Intended Corporate Governance Structure of YukosSibneft*, Yukos Press Release, August 6, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 644 |
| 3206. | *Interview – YukosSibneft to catch up with BP, Exxon by 2010* (Interview with Sibneft president Eugene Shvidler by Reuters news agency, August 29, 2003), Sibneft – On the Record, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 645 |
| 3207. | *YUKOS Oil Company acquires 20% minus one share of Sibneft*, YUKOS Press Release, September 4, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 646 |
| 3208. | *YUKOS Oil Company arranges USD 1.0 billion loan facility*, YUKOS Press Release, September 24, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 647 |
| 3209. | *Sibneft Principal Shareholders and YUKOS Oil Company Finalize Merger Transaction*, YUKOS Press Release, October 3, 2003, Yukos Website (downloaded on October 18, 2006).<br>*Sibneft Principal Shareholders and YUKOS Oil Company Finalize Merger Transaction*, Sibneft Press Release, October 3, 2003, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 648 |
| 3210. | *ExxonMobil rumours abound as Russian oil firms merge*, The Guardian, October 3, 2003. | Annex (Merits) C 649 |
| 3211. | *Russian oil giants wed, deny Exxon*, CNN, October 3, 2003. | Annex (Merits) C 650 |
| 3212. | *Exxon stakes its claim in the great Russian oil rush*, The Daily Telegraph, October 5, 2003. | Annex (Merits) C 651 |
| 3213. | *Yukos Targeted in Three New Raids*, The Moscow Times, October 6, 2003. | Annex (Merits) C 652 |
| 3214. | *YUKOS Oil Company arranges 1.6 billion loan*, YUKOS Press Release, October 6, 2003, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 653 |
| 3215. | *Gov't sees no obstacles to YUKOS-Exxon deal*, RosBusinessConsulting, October 8, 2003. | Annex (Merits) C 654 |
| 3216. | *Putin confirms Exxon talks with Yukos*, The Daily Telegraph, October 8, 2003. | Annex (Merits) C 655 |
| 3217. | *New Yukos Raid Sniffs Tax Trail*, The Moscow Times, October 10, 2003. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 656 |
| 3218. | *Lawyer Outcry: Yukos Raids Illegal*, The St. Petersburg Times, October 14, 2003. | Annex (Merits) C 657 |
| 3219. | *Yukos oil oligarch arrested in raid*, The Washington Times, October 26, 2003. | Annex (Merits) C 658 |
| 3220. | *Khodorkovsky arrest halts talks with Yukos*, The Financial Times, October 27, 2003. | Annex (Merits) C 659 |
| 3221. | *US oil majors halt talks with Yukos after Russian arrest*, Agence France Presse, October 27, 2003. | Annex (Merits) C 660 |
| 3222. | *Russian PM 'worried' by Yukos*, CNN, November 1, 2003. | Annex (Merits) C 661 |
| 3223. | *Russian Minister Threatens to Revoke Yukos Oil Licenses*, ISI Emerging Markets, November 6, 2003. | Annex (Merits) C 662 |
| 3224. | *"Unfortunately, we cannot give him more than ten years"*, Gazeta, November 12, 2003. | Annex (Merits) C 663 |
| 3225. | *Putin Tries To Soothe Business Leaders; President Promises Not to Revisit Past*, The Washington Post, November 15, 2003. | Annex (Merits) C 664 |
| 3226. | *Russia prosecutors say seized more YUKOS papers*, China Daily, November 28, 2003. | Annex (Merits) C 665 |
| 3227. | *YUKOS Oil Company Shareholders' Meeting approves dividend of about $2 billion*, Yukos Press Release, November 28, 2003, Yukos Website. | Annex (Merits) C 666 |
| 3228. | *Abramovich pulls out of $11bn merger with Yukos*, The Independent, November 29, 2003. | Annex (Merits) C 667 |
| 3229. | *Kremlin seen as a deep well of influence*, The Financial Times, November 29-30, 2003. | Annex (Merits) C 668 |
| 3230. | *Abramovich met Putin before vetoing Yukos-Sibneft merger*, The Sunday Telegraph, November 30, 2003. | Annex (Merits) C 669 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3231. | *Yukos Sibneft Merger, Company News*, December 2, 2003, Group Menatep Website. | Annex (Merits) C 670 |
| 3232. | *Yukos Shares Fall as Doubts Grow on Sibneft Merger*, The Wall Street Journal, December 11, 2003. | Annex (Merits) C 671 |
| 3233. | *Statement on the Status of Negotiations with Representatives of Former Principal Shareholders of Sibneft*, YUKOS Press Release, December 17, 2003, Yukos Website. | Annex (Merits) C 672 |
| 3234. | *Citigroup Appointed to Advise on De-Merger of Sibneft and YUKOS*, Sibneft Press Release, December 18, 2003, Sibneft Website (downloaded on March 17, 2006). | Annex (Merits) C 673 |
| 3235. | *Statement by Yuri Beilin, Vice Chairman of the Board of YUKOS Oil Company, regarding the current status of talks with representatives from Millhouse*, Company News, December 19, 2003, Group Menatep Website. | Annex (Merits) C 674 |
| 3236. | *Investor Protection Association: YUKOS the Most Transparent*, Investor Protection Association, Press Release, December 22, 2003 (downloaded from www.corp-gov.org). | Annex (Merits) C 675 |
| 3237. | *Benefits Are Lawful*, Vedomosti, December 24, 2003. | Annex (Merits) C 676 |
| 3238. | Alexander Bekker, Vladimir Fedorin, *Interview: Mikhail Kasyanov, Prime Minister of the Russian Federation*, Vedomosti, January 12, 2004. | Annex (Merits) C 677 |
| 3239. | *Yukos Leadership Looks At Shakhnovsky Case*, The St. Petersburg Times, January 27, 2004. | Annex (Merits) C 678 |
| 3240. | *SibNeft's former owners intend to get back the company in court*, The Institute of Corporate Law & Corporate Governance–News, February 2, 2004. | Annex (Merits) C 679 |
| 3241. | *YUKOS Oil Company retains consultants for negotiations with former Sibneft core shareholders*, YUKOS Press Release, February 2, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 680 |
| 3242. | *Court verdict to Vasily Shakhnovsky: guilty, but not dangerous to society*, Pravda, February 5, 2004. | Annex (Merits) C 681 |
| 3243. | *Statement of the Board of Directors of YUKOS Oil Company*, YUKOS Press Release, February 27, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 682 |
| 3244. | *Sibneft, Yukos Shares Are Arrested*, The Moscow Times, February 27, 2004. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 683 |
| 3245. | *Yukos Says It Can't Undo Sibneft Deal*, The Moscow Times, March 1, 2004. | Annex (Merits) C 684 |
| 3246. | *Sibneft 'hit by further tax bill'*, BBC News, March 4, 2004. | Annex (Merits) C 685 |
| 3247. | *Trial Opens for Jailed Russian Billionaire*, Associated Press, May 28, 2004. | Annex (Merits) C 686 |
| 3248. | *Yukos Tax Appeal Might Suffer Blow by Judge's Ouster*, Wall Street Journal, June 14, 2004. | Annex (Merits) C 687 |
| 3249. | *It is Only the Highest Arbitrazh Court That Can Give a 'Get 'Em!' Order*, Gazeta, June 16, 2004. | Annex (Merits) C 688 |
| 3250. | *Putin Suggests Kremlin Won't Pull Down Yukos*, The Wall Street Journal, June 18-20, 2004. | Annex (Merits) C 689 |
| 3251. | *Special forces raid Russian oil firm's headquarters*, The Daily Telegraph, July 4, 2004. | Annex (Merits) C 690 |
| 3252. | *Yukos raided, banks declare it in default*, Gazeta, July 5, 2004. | Annex (Merits) C 691 |
| 3253. | *Police Surround Yukos Headquarters*, The Moscow Times, July 5, 2004. | Annex (Merits) C 692 |
| 3254. | *Police raid threatens Yukos oil production*, The Guardian, July 5, 2004. | Annex (Merits) C 693 |
| 3255. | *Russian watchdog says Sibneft tax avoidance legal*, Reuters, July 11, 2004. | Annex (Merits) C 694 |
| 3256. | *Audit Chamber: Sibneft's tax avoidance legal*, The Russian Journal, July 11, 2004. | Annex (Merits) C 695 |
| 3257. | *In Anadyr, the Accounts Chamber is auditing 20 companies belonging to Sibneft*, NewsRU.com, July 14, 2004. | Annex (Merits) C 696 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3258. | *Judge in Yukos Countersuit Against Russian Tax Ministry Steps Down, Citing Pressure*, Associated Press, July 19, 2004. | Annex (Merits) C 697 |
| 3259. | *Moscow set to seize huge Yukos oil division. Investors may lose everything in tax fight, analysts warn*, The International Herald Tribune, July 21, 2004. | Annex (Merits) C 698 |
| 3260. | *Ioukos perd la majorité chez Sibneft*, Les Echos, July 28, 2004. | Annex (Merits) C 699 |
| 3261. | *Inside the Yukos Endgame*, Time, August 22, 2004. | Annex (Merits) C 700 |
| 3262. | *Russian Government May Revoke YUKOS Unit's Licenses*, FWN Select, September 10, 2004. | Annex (Merits) C 701 |
| 3263. | *Russia pressures Yukos on licenses*, Energy Bulletin, September 14, 2004. | Annex (Merits) C 702 |
| 3264. | *TNK-BP pourrait racheter une partie des actifs de Ioukos*, Les Echos, September 16, 2004. | Annex (Merits) C 703 |
| 3265. | *Surgut drops first hint of interest in Yukos assets*, Agence France Presse, September 28, 2004. | Annex (Merits) C 704 |
| 3266. | *Yukos Licenses Hang in the Balance*, The Moscow Times, September 28, 2004. | Annex (Merits) C 705 |
| 3267. | *Kremlin man but no fan of state control*, The Financial Times, October 7, 2004. | Annex (Merits) C 706 |
| 3268. | *Debt may pare value of Yuganskneftegaz: $1 billion tax bill arrives at Yukos unit*, The New York Times, October 7, 2004. | Annex (Merits) C 707 |
| 3269. | *YUKOS returns 57.5% of Sibneft shares to former owners*, YUKOS Press Release, October 8, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 708 |
| 3270. | *Yuganskneftegaz may lose licenses in three months*, RIA Novosti, October 11, 2004. | Annex (Merits) C 709 |
| 3271. | *Basic Yukos asset valued merely at $10.4 billion*, RIA Novosti, October 12, 2004. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 710 |
| 3272. | *Russia to press on with Yukos sell-off*, The Financial Times, October 13, 2004. | Annex (Merits) C 711 |
| 3273. | *Low valuation for Yukos unit sale*, The New York Times, October 14, 2004. | Annex (Merits) C 712 |
| 3274. | *In the Yukos Saga, Yet Another Gloomy Chapter*, The Wall Street Journal (Europe), October 14, 2004. | Annex (Merits) C 713 |
| 3275. | *Bank offers range of values on Yukos unit*, Oilgram News, October 15, 2004. | Annex (Merits) C 714 |
| 3276. | *Moscow looks set to sell off Yukos arm*, The Financial Times, October 15, 2004. | Annex (Merits) C 715 |
| 3277. | *Les groupes pétroliers russes fragilisés par le pouvoir*, Les Echos, October 25, 2004. | Annex (Merits) C 716 |
| 3278. | *Cash freeze threatens Yuganskneftegaz output*, Oilgram News, Vol. 82, No. 206, October 26, 2004. | Annex (Merits) C 717 |
| 3279. | *Yabloko Finds Itself at Crossroad*, The St. Petersburg Times, November 2, 2004. | Annex (Merits) C 718 |
| 3280. | *Ioukos doit 10 milliards de dollars de plus au fisc russe*, Le Monde, November 3, 2004. | Annex (Merits) C 719 |
| 3281. | *Illarionov: The Yukos Case is Political*, RIA Novosti, November 11, 2004. | Annex (Merits) C 720 |
| 3282. | *Sibneft 'faces $733m tax claim'*, The Upstream, November 18, 2004. | Annex (Merits) C 721 |
| 3283. | *Authorities Arrest Yukos Unit Manager*, Associated Press, November 18, 2004. | Annex (Merits) C 722 |
| 3284. | *Russia Seeks To Prosecute Two More At Yukos*, The New York Times, November 19, 2004. | Annex (Merits) C 723 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3285. | *Russia Puts Yukos's Core Asset on Auction Block*, The Wall Street Journal, November 22, 2004 | Annex (Merits) C 724 |
| 3286. | *Top Yukos executives flee threat of arrest*, The Financial Times, November 25, 2004. | Annex (Merits) C 725 |
| 3287. | *Gazprom might team up to bid*, The Financial Times, November 26, 2004. | Annex (Merits) C 726 |
| 3288. | *Fearing Prosecution by Kremlin, Top Executives of Yukos Leave Russia*, The New York Times, November 26, 2004. | Annex (Merits) C 727 |
| 3289. | *Yukos chiefs flee to London for safety*, The Sunday Times, November 28, 2004. | Annex (Merits) C 728 |
| 3290. | *Management Committee addresses Gazpromneft's involvement in Yuganskneftegaz's 76.79% stake sale tender*, Gazprom Press Release, November 30, 2004, Gazprom Website (downloaded on July 5, 2010). | Annex (Merits) C 729 |
| 3291. | *Yukos/Gazprom*, The Financial Times, December 1, 2004. | Annex (Merits) C 730 |
| 3292. | *Yukos Subsidiary Investigated*, The New York Times, December 4, 2004. | Annex (Merits) C 731 |
| 3293. | *2 little-known companies to bid for Yukos unit*, The International Herald Tribune, December 11, 2004. | Annex (Merits) C 732 |
| 3294. | *Prosecutor General Gets Busy with YUKOS Staff*, Kommersant, December 17, 2004. | Annex (Merits) C 733 |
| 3295. | *Russia to Proceed With Yukos Sale*, The Los Angeles Times, December 18, 2004. | Annex (Merits) C 734 |
| 3296. | *Baykalfinancegroup LLC Is the Winner of Yuganskneftegaz Auction*, Rosneft Press Release, December 19, 2004, Rosneft Website (downloaded on October 10, 2005). | Annex (Merits) C 735 |
| 3297. | *Little-known Russian company buys Yukos' core unit at auction*, Associated Press, December 19, 2004. | Annex (Merits) C 736 |
| 3298. | *Mystery Bidder Wins Yugansk for $9.4Bln*, The Moscow Times, December 20, 2004. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 737 |
| 3299. | *Mystery Russian Company Wins Bid on Yukos Unit*, The Wall Street Journal (Europe), December 20, 2004. | Annex (Merits) C 738 |
| 3300. | *Russia's Latest Auction Farce Eerily Familiar*, The Moscow Times, December 21, 2004. | Annex (Merits) C 739 |
| 3301. | *Putin defends state takeover of YUKOS assets*, Reuters, December 23, 2004. | Annex (Merits) C 740 |
| 3302. | *OJSC 'OC 'Rosneft' Buys 100% Share of 'Baykalfinancegroup' LLC And Becomes the Owner of Its Assets – 76.6% Yuganskneftegas Shares*, Rosneft Press Release, December 23, 2004, Rosneft Website (downloaded on October 25, 2005). | Annex (Merits) C 741 |
| 3303. | *State Company Buys Winner in Yukos Deal*, The New York Times, December 23, 2004. | Annex (Merits) C 742 |
| 3304. | *Getting Personal, Putin Voices Defience of Critics Abroad*, The New York Times, December 24, 2004. | Annex (Merits) C 743 |
| 3305. | *Putin aide slams Yukos sell-off*, BBC News, December 28, 2004. | Annex (Merits) C 744 |
| 3306. | *A Top Advisor to Putin Calls Oil Takeover the 'Scam of the Year'*, Los Angeles Times, December 29, 2004. | Annex (Merits) C 745 |
| 3307. | *Russia Proposal For Yukos Asset Is Boon for China*, The Wall Street Journal (Europe), December 31, 2004 – January 2, 2005. | Annex (Merits) C 746 |
| 3308. | *YUKOS Lawyer Shows Signs of Three Crimes*, Kommersant, January 12, 2005. | Annex (Merits) C 747 |
| 3309. | *Schlumberger resumes work for Yugansk*, The Financial Times, January 26, 2005. | Annex (Merits) C 748 |
| 3310. | *Interpol Wants YUKOS V. Dubov and M. Brudno*, Kommersant, January 31, 2005. | Annex (Merits) C 749 |
| 3311. | *Family of YUKOS Lawyer Detained*, Kommersant, February 9, 2005. | Annex (Merits) C 750 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3312. | *Yugansk intends to bankrupt Yukos*, RIA Novosti, March 23, 2005. | Annex (Merits) C 751 |
| 3313. | *Sibneft 'settles its tax demand'*, BBC News, April 18, 2005. | Annex (Merits) C 752 |
| 3314. | *Yukos verdict alarms Russia press*, BBC News, June 1, 2005. | Annex (Merits) C 753 |
| 3315. | *Khodorkovsky sentenced, Russia guilty*, The International Herald Tribune, June 2, 2005. | Annex (Merits) C 754 |
| 3316. | *Resources ministry has no claims against Yuganskneftegaz*, RIA Novosti, June 27, 2005. | Annex (Merits) C 755 |
| 3317. | *The Appetite Increases during the Struggle*, Kommersant, July 4, 2005. | Annex (Merits) C 756 |
| 3318. | *Court Freezes Yukos Sibneft Stake*, Associated Press, July 6, 2005. | Annex (Merits) C 757 |
| 3319. | *Change in Share Ownership*, Sibneft Press Release, July 21, 2005, Gazprom Neft Website (Notification of a Material Fact, "Alteration in the stake of ordinary shares, owned by a shareholder, having more than 5% stake"). | Annex (Merits) C 758 |
| 3320. | *We'll bankrupt you*, Vedomosti, July 21, 2005. | Annex (Merits) C 759 |
| 3321. | *Roadblock Lifted for a Sibneft Buyout*, The Moscow Times, July 21, 2005. | Annex (Merits) C 760 |
| 3322. | *Yukos Case Ricochets the Courts: Arbitrage Judge Was Fired for Making Favorable to YUKOS Decision*, Kommersant, July 25, 2005. | Annex (Merits) C 761 |
| 3323. | *TNK-BP tax bill slashed by Moscow*, The Financial Times, August 11, 2005. | Annex (Merits) C 762 |
| 3324. | *Rosneft Helped by Foreign Debt*, Vedomosti, August 15, 2005. | Annex (Merits) C 763 |
| 3325. | *From the Editors: The State Whirligig*, Vedomosti, August 15, 2005. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 764 |
| 3326. | *Turning of page in back-tax saga*, Prime-TASS, August 16, 2005. | Annex (Merits) C 765 |
| 3327. | *Sberbank Lent Rosneft $1.8Bln*, The Moscow Times, August 29, 2005. | Annex (Merits) C 766 |
| 3328. | *Gazprom to Borrow US$ 12 billion*, Vedomosti, September 20, 2005. | Annex (Merits) C 767 |
| 3329. | *Lukoil Sets Aside Absolute Maximum for Back Taxes*, Kommersant, September 21, 2005. | Annex (Merits) C 768 |
| 3330. | *"The regime will try to turn Khodorkovsky into a defendant for life"*, Novaya Gazeta, September 26, 2005. | Annex (Merits) C 769 |
| 3331. | *Canadian Defense Lawyer Forced to Leave*, The St. Petersburg Times, September 27, 2005. | Annex (Merits) C 770 |
| 3332. | *Gazprom and Millhouse Capital Sign Legally Binding Documents for Purchase/Sale of 72.663% Stake in Sibneft*, Gazprom Press Release, September 28, 2005, Gazprom Website. | Annex (Merits) C 771 |
| 3333. | *Management Committee Approves Gazprom's Buying into Sibneft*, Gazprom Press Release, September 28, 2005, Gazprom Website. | Annex (Merits) C 772 |
| 3334. | *Gazprom agrees $13bn deal with Abramovich*, The Financial Times, September 29, 2005. | Annex (Merits) C 773 |
| 3335. | *Gazprom achète Sibneft, le cinquième pétrolier russe, pour 13,1 milliards de dollars*, Les Echos, September 29, 2005. | Annex (Merits) C 774 |
| 3336. | *Sibneft and Production Control*, Kommersant, September 29, 2005. | Annex (Merits) C 775 |
| 3337. | *Cash touch brings another windfall*, The Financial Times, September 29, 2005. | Annex (Merits) C 776 |
| 3338. | *Putin Gives State Award to Key Player in Yukos Saga*, The Moscow Times, September 29, 2005. | Annex (Merits) C 777 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3339. | *Gref targets "Neanderthal" idea of increased state presence in economy*, RIA Novosti, September 30, 2005. | Annex (Merits) C 778 |
| 3340. | *Lukoil is buying Canadian Nelson Resources*, RosBusinessConsulting, September 30, 2005. | Annex (Merits) C 779 |
| 3341. | *Never Ending Story*, Kommersant, October 6, 2005. | Annex (Merits) C 780 |
| 3342. | *Khodorkovsky lawyer gives details of last night's searches*, Interfax News Service, October 6, 2005. | Annex (Merits) C 781 |
| 3343. | *Khodorkovsky lawyers say their offices were illegally raided*, RIA Novosti, October 7, 2005. | Annex (Merits) C 782 |
| 3344. | *Russia's energetic enigma*, The Economist, October 8, 2005. | Annex (Merits) C 783 |
| 3345. | *Yugansk's New Victory*, Vedomosti, October 11, 2005. | Annex (Merits) C 784 |
| 3346. | *Gazprom Board of Directors Approved Sibneft Stock Purchase*, Gazprom Press Release, October 17, 2005, Gazprom Website. | Annex (Merits) C 785 |
| 3347. | *Sibneft Acquisition by Gazprom Completed*, Gazprom Neft Press Release, October 21, 2005, Gazprom Neft Website. | Annex (Merits) C 786 |
| 3348. | *The chosen dozen*, Vedomosti, November 3, 2005. | Annex (Merits) C 787 |
| 3349. | *Moscow court upholds arrest warrant for Yukos lawyer*, RIA Novosti, December 26, 2005. | Annex (Merits) C 788 |
| 3350. | *Yukos will not be released*, Vedomosti, January 19, 2006. | Annex (Merits) C 789 |
| 3351. | *YUKOS shares plunge after new tax demand*, Reuters, January 19, 2006. | Annex (Merits) C 790 |
| 3352. | *Russia is ill-equipped to lead on global security*, The Financial Times, January 25, 2006. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 791 |
| 3353. | Interview with Russian President Putin, El País, February 7, 2006. | Annex (Merits) C 792 |
| 3354. | *Bankruptcy court opens Yukos case*, BBC News, March 28, 2006. | Annex (Merits) C 793 |
| 3355. | *Yukos Is Put Under External Manager*, The Moscow Times, March 29, 2006. | Annex (Merits) C 794 |
| 3356. | *Yuganskneftegaz demands Yukos' bankruptcy over $1 million debt*, Vedomosti, April 3, 2006. | Annex (Merits) C 795 |
| 3357. | *Top Yukos official Aleksanyan detained in Moscow*, RIA Novosti, April 6, 2006. | Annex (Merits) C 796 |
| 3358. | *Arrest of Yukos Oil Company Executive Vice-President is a Brutal and Unjust Attack on the Company's Attempts to Secure a Fair Bankruptcy Process*, Yukos Press Release, April 7, 2006, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 797 |
| 3359. | *Ioukos, un deuxième président en prison*, Libération, April 8, 2006. | Annex (Merits) C 798 |
| 3360. | *Le Kremlin s'acharne contre le groupe pétrolier Youkos*, Le Figaro, April 13, 2006. | Annex (Merits) C 799 |
| 3361. | *Yukos Lawyer, a Mother of Two, Gets 7 Years*, The Washington Post, April 20, 2006. | Annex (Merits) C 800 |
| 3362. | *Russian court and the Prosecutor General's Office have actually stopped the activities of Open Russia*, April 20, 2006, Open Russia Website. | Annex (Merits) C 801 |
| 3363. | *Yukos lawyer's attorneys appeal 7-year sentence*, RIA Novosti, April 27, 2006. | Annex (Merits) C 802 |
| 3364. | *Sibneft Changes Name to Gazprom Neft*, The Moscow Times, May 16, 2006. | Annex (Merits) C 803 |
| 3365. | *Company of the Week: Rosneft and its Secret Closet*, Vedomosti, May 18, 2006. | Annex (Merits) C 804 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3366. | *Fisc: 4 mds de dollars de "remise de peine" pour une ex-filiale de Ioukos rachetée par Rosneft*, RIA Novosti, May 24, 2006. | Annex (Merits) C 805 |
| 3367. | *Moscow court cuts $4bn from Rosneft unit's tax bill*, The Financial Times, May 25, 2006. | Annex (Merits) C 806 |
| 3368. | *Lex: Rosneft*, The Financial Times, May 25, 2006. | Annex (Merits) C 807 |
| 3369. | *Yukos creditors' meeting delayed by Moscow court*, Reuters, June 8, 2006. | Annex (Merits) C 808 |
| 3370. | *Judge sets speed-reading record…*, Reuters, June 16, 2006. | Annex (Merits) C 809 |
| 3371. | *Back in business – how Putin's allies are turning Russia into a corporate State*, The Financial Times, June 19, 2006. | Annex (Merits) C 810 |
| 3372. | *Statement by Mr. Yuri Trustnev, the Russian Natural resource Minister, Russia seeks tougher oil and gas curbs for foreign groups*, The Financial Times, June 19, 2006. | Annex (Merits) C 811 |
| 3373. | *Special Report on Russia*, The Economist, July 15, 2006. | Annex (Merits) C 812 |
| 3374. | *Group MENATEP Top Manager Won't Come Here*, Kommersant, July 19, 2006. | Annex (Merits) C 813 |
| 3375. | *Creditors Declare Yukos Bankrupt*, The New York Times, July 25, 2006. | Annex (Merits) C 814 |
| 3376. | *Creditors vote to bankrupt Yukos*, BBC News, July 25, 2006. | Annex (Merits) C 815 |
| 3377. | *Creditors Vote to Liquidate Yukos*, The Moscow Times, July 26, 2006. | Annex (Merits) C 816 |
| 3378. | *Les créanciers de Ioukos votent la liquidation*, La Tribune, July 26, 2006. | Annex (Merits) C 817 |
| 3379. | *Yukos declared bankrupt by court*, BBC News, August 1, 2006. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 818 |
| 3380. | *Ioukos, en liquidation, attend son démantèlement*, La Tribune, August 2, 2006. | Annex (Merits) C 819 |
| 3381. | *La justice russe prononce la liquidation du groupe pétrolier Ioukos*, Les Echos, August 2, 2006. | Annex (Merits) C 820 |
| 3382. | *Yukos Bankruptcy: The Big Picture*, Eurasia Daily Monitor, August 4, 2006. | Annex (Merits) C 821 |
| 3383. | *Yukos liquidator says process will be legal*, Agence France Presse, August 10, 2006. | Annex (Merits) C 822 |
| 3384. | *Prosecutors Drop In On Gerashchenko*, Kommersant, August 17, 2006. | Annex (Merits) C 823 |
| 3385. | *Prosecutors search Yukos office*, RIA Novosti, August 17, 2006. | Annex (Merits) C 824 |
| 3386. | *PWC to appeal Yukos tax evasion charges in court*, RIA Novosti, December 25, 2006. | Annex (Merits) C 825 |
| 3387. | *Official Position of PricewaterhouseCoopers*, PwC Press Release, December 25, 2006, PwC Website (downloaded on October 1, 2007). | Annex (Merits) C 826 |
| 3388. | *Official Position of PricewaterhouseCoopers Regarding the Claims of Tax Inspectorate 5*, PwC Press Release, January 17, 2007, PwC Website (downloaded on April 2, 2009). | Annex (Merits) C 827 |
| 3389. | *Yukos assets valued at $22 bln – bankruptcy receiver spokesman*, RIA Novosti, January 19, 2007. | Annex (Merits) C 828 |
| 3390. | *Appraisers say Yukos worth over $33 bln*, RIA Novosti, January 22, 2007. | Annex (Merits) C 829 |
| 3391. | *New fraud charges in Yukos case*, BBC News, February 5, 2007. | Annex (Merits) C 830 |
| 3392. | *21 Yukos Assets Bundled for Auction*, The Moscow Times, March 5, 2007. | Annex (Merits) C 831 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3393. | *Russia, With Yukos Still in Sights, Raids PwC*, The Wall Street Journal, March 10, 2007. | Annex (Merits) C 832 |
| 3394. | *Raid on PwC Office by Russian authorities*, The Financial Times, March 10-11, 2007. | Annex (Merits) C 833 |
| 3395. | *PricewaterhouseCoopers' Official Statement*, PwC Press Release, March 12, 2007, PwC Website (downloaded on April 2, 2009). | Annex (Merits) C 834 |
| 3396. | *PwC Offices Searched in Yukos-Related Tax Evasion Investigation in Russia*, Global Insight, March 12, 2007. | Annex (Merits) C 835 |
| 3397. | *Information for Press*, PwC Press Release, March 20, 2007, PwC Website (downloaded on April 17, 2009). | Annex (Merits) C 836 |
| 3398. | *Resolutions of the Rosneft Board of Directors*, Rosneft Press Release, March 20, 2007, Rosneft Website. | Annex (Merits) C 837 |
| 3399. | *PwC Puts On a Brave Face After Losing Case*, The Moscow Times, March 22, 2007. | Annex (Merits) C 838 |
| 3400. | *RN-Razvitiye Wins Auction of 9.44% Stake in Rosneft*, Rosneft Press Release, March 27, 2007, Rosneft Website. | Annex (Merits) C 839 |
| 3401. | *Rosneft outbids TNK-BP in YUKOS carve-up auction*, Reuters, March 27, 2007. | Annex (Merits) C 840 |
| 3402. | *Rosneft outbids TNK-BP in auction of former Yukos assets*, The Independent, March 28, 2007. | Annex (Merits) C 841 |
| 3403. | *Rosneft Wins Yukos Stake in 4-Minute Sale*, The New York Times, March 28, 2007. | Annex (Merits) C 842 |
| 3404. | *Rosneft interested in "practically all" of Yukos' production units*, The Associated Press, March 28, 2007. | Annex (Merits) C 843 |
| 3405. | *Yuk*, The Economist, March 31, 2007. | Annex (Merits) C 844 |
| 3406. | *Court Blasts PricewaterhouseCoopers*, Kommersant, April 2, 2007. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 845 |
| 3407. | *AvtoVAZ Drops PwC over YUKOS Trial*, Kommersant, April 4, 2007. | Annex (Merits) C 846 |
| 3408. | *Gazprom, indirectly, wins assets of Yukos*, The New York Times, April 4, 2007. | Annex (Merits) C 847 |
| 3409. | *Italian firms win Yukos auction*, BBC News, April 4, 2007. | Annex (Merits) C 848 |
| 3410. | *Eni announces $5.83 bn acquisition of Yukos assets. Major first step into Russian upstream market*, Eni Press Release, April 4, 2007, Eni Website. | Annex (Merits) C 849 |
| 3411. | *Russian bargain that comes at a price*, The Financial Times, April 5, 2007. | Annex (Merits) C 850 |
| 3412. | *A Yukos Auction With a 2nd Act*, The Washington Post, April 5, 2007. | Annex (Merits) C 851 |
| 3413. | *Eni and Enel to cede control of Yukos gas assets*, The Financial Times, April 5, 2007. | Annex (Merits) C 852 |
| 3414. | *Russia to re-check Siberian oil licenses, targets Yukos environmental record*, Forbes/AFX News Limited, April 10, 2007. | Annex (Merits) C 853 |
| 3415. | *New YUKOS asset owner to retain licenses*, RosBusinessConsulting, April 10, 2007. | Annex (Merits) C 854 |
| 3416. | *PwC loses Russia's Sakhalin-2 audit contract*, Reuters, April 13, 2007. | Annex (Merits) C 855 |
| 3417. | *PricewaterhouseCoopers' official statement regarding "Sakhalin-2" audit*, PwC Press Release, April 16, 2007, PwC Website (downloaded on April 17, 2009). | Annex (Merits) C 856 |
| 3418. | *Neft-Aktiv Wins Auction for YUKOS Service Companies*, Rosneft Press Release, April 18, 2007, Rosneft Website. | Annex (Merits) C 857 |
| 3419. | *Russia's Transneft drops PwC as auditor, picks KPMG*, Reuters, April 25, 2007. | Annex (Merits) C 858 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3420. | *Rosneft Subsidiary Neft-Aktiv Wins Auction for Lot 10 of YUKOS Assets*, Rosneft Press Release, May 3, 2007, Rosneft Website. | Annex (Merits) C 859 |
| 3421. | *Rosneft wins auction for Yukos' oil assets*, The Financial Times, May 4, 2007. | Annex (Merits) C 860 |
| 3422. | *Rosneft Subsidiary Neft-Aktiv Wins Auction for Lot 11 of Yukos Assets*, Rosneft Press Release, May 10, 2007, Rosneft Website. | Annex (Merits) C 861 |
| 3423. | *Rosneft seals takeover of Yukos in 10-minute, $6.43bn auction*, The Financial Times, May 11, 2007. | Annex (Merits) C 862 |
| 3424. | *Rosneft Completes Its Sweep of Yukos*, The Moscow Times, May 11, 2007. | Annex (Merits) C 863 |
| 3425. | *Withdrawal of Yukos Audit Reports*, PwC Press Release, June 24, 2007, PwC Website (downloaded on April 2, 2009). | Annex (Merits) C 864 |
| 3426. | *PwC withdraws Yukos audits*, The Financial Times, June 25, 2007. | Annex (Merits) C 865 |
| 3427. | *PwC Withdraws Decade of Yukos Audits*, The Moscow Times, June 25, 2007. | Annex (Merits) C 866 |
| 3428. | *PricewaterhouseCoopers withdraws all audits of Yukos oil company, amid investigation*, The International Herald Tribune, June 25, 2007. | Annex (Merits) C 867 |
| 3429. | *Rosneft Subsidiary Neft-Aktiv Acquires Retail Assets in European and Southern Russia*, Rosneft Press Release, June 26, 2007, Rosneft Website. | Annex (Merits) C 868 |
| 3430. | *Rosneft Targets Yukos Mystery Buyers*, The Moscow Times, June 26, 2007. | Annex (Merits) C 869 |
| 3431. | *Ioukos: Pricewaterhouse cède aux pressions du Kremlim*, Le Figaro, June 27, 2007. | Annex (Merits) C 870 |
| 3432. | *Rosneft Acquires Assets from Prana*, Rosneft Press Release, July 2, 2007, Rosneft Website. | Annex (Merits) C 871 |
| 3433. | *Rosneft brings Yukos takeover to an end by buying its Moscow HQ*, The Financial Times, July 3, 2007. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 872 |
| 3434. | *Rosneft Wins Auction for Lot 17 of YUKOS Assets*, Rosneft Press Release, July 12, 2007, Rosneft Website. | Annex (Merits) C 873 |
| 3435. | *Moscow clears PwC over Yukos audits*, The Financial Times, July 19, 2007. | Annex (Merits) C 874 |
| 3436. | *Rosneft Wins Auction for YUKOS Receivables*, Rosneft Press Release, August 15, 2007, Rosneft Website. | Annex (Merits) C 875 |
| 3437. | *Khodorkovsky defence seeks Chevron subpoena*, The Financial Times, August 30, 2007. | Annex (Merits) C 876 |
| 3438. | *On Working Meeting Between Alexey Miller and Paolo Scaroni*, Gazprom Press Release, September 17, 2007, Gazprom Website. | Annex (Merits) C 877 |
| 3439. | *Eni to keep Gazprom Neft stake until 2009*, Reuters, November 9, 2007. | Annex (Merits) C 878 |
| 3440. | *How Putin Put Kremlim Back on Top*, The Moscow Times, February 1, 2008. | Annex (Merits) C 879 |
| 3441. | Jonas Bernstein, *Aleksanyan's Plight: a case of the 'Legal Nihilism' Medvedev has vowed to fight?*, Eurasia Daily Monitor, Volume 5, Issue 21, February 4, 2008. | Annex (Merits) C 880 |
| 3442. | *U-Turn*, Radio Station Echo Moskvy, August 20, 2008. | Annex (Merits) C 881 |
| 3443. | *Court rules in PricewaterhouseCoopers' favour in Yukos case*, PwC Press Release, October 17, 2008, PwC Website (downloaded on April 2, 2009). | Annex (Merits) C 882 |
| 3444. | *Former executive at Yukos freed on bail*, The New York Times, November 30, 2008. | Annex (Merits) C 883 |
| 3445. | *Gazprom implements option for acquiring a 20% stake in Gazprom Neft*, Gazprom Press Release, April 7, 2009, Gazprom Website. | Annex (Merits) C 884 |
| 3446. | *Medvedev's Promises on Trial*, The Washington Post, April 8, 2009. | Annex (Merits) C 885 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3447. | *Khodorkovsky pleads not guilty to embezzlement*, The Guardian, April 21, 2009. | Annex (Merits) C 886 |
| 3448. | *Ex-Yukos chief pleads not guilty*, BBC News, April 21, 2009. | Annex (Merits) C 887 |
| 3449. | *Russia to Free Oil Magnate's Former Lawyer*, The New York Times, April 22, 2009. | Annex (Merits) C 888 |
| 3450. | *Yukos Lawyer to Be Freed From Jail*, The Washington Post, April 22, 2009. | Annex (Merits) C 889 |
| 3451. | *Dmitri Medvedev aide attacks Vladimir Putin's concentration of power*, The Daily Telegraph, May 19, 2009. | Annex (Merits) C 890 |
| 3452. | *Victor Ilyukhin: here I absolutely agree with Khodorkovsky*, Kommersant Vlast Magazine, August 17, 2009. | Annex (Merits) C 891 |
| 3453. | *Gazprom completes acquisition of 51 per cent stake in SeverEnergia*, Gazprom Press Release, September 23, 2009, Gazprom Website. | Annex (Merits) C 892 |
| 3454. | *Russia Closes Criminal Case Against Yukos Executive Aleksanyan*, BusinessWeek, June 24, 2010. | Annex (Merits) C 893 |
| 3455. | *Russian President Replaces Rosneft CEO*, Sofia News Agency, September 4, 2010. | Annex (Merits) C 894 |
| 3456. | *Rosneft Board Officially Names Khudainatov as CEO, Replacing Bogdanchikov*, Bloomberg September 5, 2010. | Annex (Merits) C 895 |
| 3457. | Treaty Between the United States of America and the Republic of Kazakhstan Concerning the Encouragement and Reciprocal Protection of Investment, signed at Washington, D.C. on May 19, 1992. | Annex (Merits) C 910 |
| 3458. | Treaty Between the Russian Federation and the United States of America Concerning the Encouragement and Reciprocal Protection of Investment, signed at Washington, D.C. on June 17, 1992, in ICSID Compendium of investment promotion and protection treaties. | Annex (Merits) C 911 |
| 3459. | North American Free Trade Agreement (NAFTA) between Canada, Mexico and the United States of December 17, 1992, Articles 201, 2103 and 2107. | Annex (Merits) C 912 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3460. | Energy Charter Treaty, Article 21 (French, Italian and German texts). | Annex (Merits) C 913 |
| 3461. | Agreement between the Government of Canada and the Government of the Republic of Ecuador for the Promotion and Reciprocal Protection of Investments, of April 29, 1996**.** | Annex (Merits) C 914 |
| 3462. | Convention between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the Russian Federation for the Avoidance of Double Taxation with and the Prevention of Fiscal Evasion with Respect to Taxes on Income and Capital Gains, signed on February 15, 1994, entered into force on April 18, 1997. | Annex (Merits) C 915 |
| 3463. | Agreement between the Government of the Republic of Cyprus and the Government of the Russian Federation on the Avoidance of Double Taxation with Respect to Taxes on Income and Capital, signed on December 5, 1998. | Annex (Merits) C 916 |
| 3464. | *Norwegian Shipowners' Claims* (Norway v. United States of America), Award of October 13, 1922. | Annex (Merits) C 920 |
| 3465. | *Robert E. Brown (United States) v. Great Britain*, November 23, 1923, VI R.I.A.A. 120-131. | Annex (Merits) C 921 |
| 3466. | *Mavrommatis Palestine Concessions* (Greece v. Great Britain), Judgment of August 30, 1924, PCIJ, Series A, No. 2. | Annex (Merits) C 922 |
| 3467. | *Case concerning certain German interests in Polish Upper Silesia* (Germany v. Poland), Judgment on the Merits of May 25, 1926, PCIJ, Series A, No. 7. | Annex (Merits) C 923 |
| 3468. | General Claims Commission (United States and Mexico), *B.E. Chattin (U.S.) v. United Mexican States*, Opinion of Commissioners of July 23, 1927, Docket No. 41. | Annex (Merits) C 924 |
| 3469. | *Case concerning the Factory at Chorzów* (Claim for Indemnity – Merits), Judgment of September 13, 1928, PCIJ, Series A, No. 17. | Annex (Merits) C 925 |
| 3470. | *Walter Fletcher Smith Claim* (Cuba, USA), Award of May 2, 1929, II R.I.A.A. 917. | Annex (Merits) C 926 |
| 3471. | *The Lena Goldfields Arbitration*, Award of September 3, 1930, *in* Arthur Nussbaum, "The Arbitration Between The Lena Goldfields, Ltd. and the Soviet Government", 36 CORNELL LAW QUARTERLY 31 (1950-1951). | Annex (Merits) C 927 |
| 3472. | *Marguerite de Joly de Sabla* (United States) *v. Panama*, Opinion of Commissioners of June 29, 1933, VI R.I.A.A. 358. | Annex (Merits) C 928 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3473. | *Sapphire International Petroleums Ltd. v. National Iranian Oil Company*, Award of March 15, 1963, 35 I.L.R. 136. | Annex (Merits) C 929 |
| 3474. | *Case concerning the Barcelona Traction, Light and Power Company, Limited*, Judgment of February 5, 1970 and Separate Opinions by Judge Sir Gerald Fitzmaurice and Judge Gros, 1970 I.C.J. REP. 3. | Annex (Merits) C 930 |
| 3475. | *BP Exploration Company (Libya) Limited v. Government of the Libyan Arab Republic*, Award on the Merits of October 10, 1973, 53 I.L.R. 297. | Annex (Merits) C 931 |
| 3476. | *Young Loan Arbitration*, Decision of May 16, 1980, 59 I.L.R. 495. | Annex (Merits) C 932 |
| 3477. | *Benvenuti & Bonfant srl v. The Government of the People's Republic of the Congo* (ICSID Case No. ARB/77/2), Award of August 8, 1980, 21 I.L.M. 740 (1982). | Annex (Merits) C 933 |
| 3478. | *Starrett Housing Corp. et al. v. Islamic Republic of Iran et al.*, Award of December 19, 1983, 4 IRAN-U.S. C.T.R 122 (1985). | Annex (Merits) C 934 |
| 3479. | *Tippetts, Abbett, McCarthy, Stratton v. TAMS-AFFA Consulting Engineers of Iran et al.*, Award of June 22, 1984, 6 IRAN-U.S. C.T.R. 219 (1986). | Annex (Merits) C 935 |
| 3480. | *Phelps Dodge Corp. and Overseas Private Investment Corp. v. Islamic Republic of Iran*, Award of March 19, 1986, 10 IRAN-U.S. C.T.R. 121 (1987). | Annex (Merits) C 936 |
| 3481. | *Liberian Eastern Timber Corporation (LETCO) v. The Government of the Republic of Liberia* (ICSID Case No. ARB/83/2), Award of March 31, 1986, 26 I.L.M. 647 (1987) | Annex (Merits) C 937 |
| 3482. | *Oil Field of Texas, Inc. v. The Government of the Islamic Republic of Iran*, Award of October 8, 1986, 12 IRAN-U.S. C.T.R. 308 (1988). | Annex (Merits) C 938 |
| 3483. | *Amoco International Finance Corporation v. The Islamic Republic of Iran*, Partial Award of 14 July 1987, 15 IRAN-U.S. C.T.R. 189 (1988). | Annex (Merits) C 939 |
| 3484. | *Société Ouest Africaine des Bétons Industriels (SOABI) v. Senegal* (ICSID Case No. ARB/82/1), Award of February 9, 1988. | Annex (Merits) C 940 |
| 3485. | *Phillips Petroleum Company Iran v. Islamic Republic of Iran*, Award of June 29, 1989, 21 IRAN-U.S. C.T.R. 79 (1990). | Annex (Merits) C 941 |
| 3486. | *Case concerning Elettronica Sicula S.p.A. (ELSI)* (United States of America v. Italy), Judgment of July 20, 1989, 1989 I.C.J. REP. 15. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 942 |
| 3487. | *Biloune and Marine Drive Complex Ltd. v. Ghana Investments Centre and the Government of Ghana*, Award on Jurisdiction and Liability of October 27, 1989, 95 I.L.R. 183. | Annex (Merits) C 943 |
| 3488. | *Canada – Import Restrictions on Ice Cream and Yoghurt*, Report of the GATT Panel adopted at the Forty-fifth Session of the Contracting Parties on December 5, 1989. | Annex (Merits) C 944 |
| 3489. | *Southern Pacific Properties (Middle East) Limited v. Arab Republic of Egypt* (ICSID Case No. ARB/84/3), Award of May 20, 1992. | Annex (Merits) C 945 |
| 3490. | *United States – Standards for Reformulated and Conventional Gasoline*, AB-1996-1, WT/DS2/9, Report of the Appellate Body of April 29, 1996. | Annex (Merits) C 946 |
| 3491. | *Tariffs Applied by Canada to Certain U.S.-Origin Agricultural Products, Arbitral Panel established pursuant NAFTA Article 2008*, Final Report of December 2, 1996. | Annex (Merits) C 947 |
| 3492. | *Case Concerning the Gabčíkovo-Nagymaros Project* (Hungary v. Slovakia), Judgment of September 25, 1997, 1997 I.C.J. REP. 7. | Annex (Merits) C 948 |
| 3493. | *Ethyl Corp. v. Canada* (UNCITRAL), Award on Jurisdiction of June 24, 1998. | Annex (Merits) C 949 |
| 3494. | *United States – Import Prohibition of Certain Shrimp and Shrimp Products*, AB-1998-4, WT/DS58/AB/R, Report of the Appellate Body of October 12, 1998. | Annex (Merits) C 950 |
| 3495. | *Robert Azinian and others v. United Mexican States* (ICSID Case No. ARB(AF)/97/2), Award of November 1, 1999 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 951 |
| 3496. | *Compañía del Desarrollo de Santa Elena, S.A. v. The Republic of Costa Rica* (ICSID Case No. ARB/96/1), Final Award of February 17, 2000. | Annex (Merits) C 952 |
| 3497. | *Pope & Talbot Inc. v. The Government of Canada*, Interim Award of June 26, 2000. | Annex (Merits) C 953 |
| 3498. | *Metalclad Corp. v. The United Mexican States* (ICSID Case No. ARB(AF)/97/1), Award of August 30, 2000 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 954 |
| 3499. | *Emilio Agustín Maffezini v. Spain* (ICSID Case No. ARB/97/7), Award of November 13, 2000 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 955 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3500. | *Wena Hotels Ltd. v. Arab Republic of Egypt* (ICSID Case No. ARB/98/4), Award of December 8, 2000, 41 ILM 896 (2002). | Annex (Merits) C 956 |
| 3501. | *Link–Trading v. Department for Customs Control of Republic of Moldova* (UNCITRAL), Decision on Jurisdiction of February 16, 2001. | Annex (Merits) C 957 |
| 3502. | *LaGrand Case* (Germany v. United States), Judgment of June 27, 2001, 2001 I.C.J. REP. 466. | Annex (Merits) C 958 |
| 3503. | *Ronald S. Lauder v. The Czech Republic* (UNCITRAL), Award of September 3, 2001 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 959 |
| 3504. | *Case Concerning Sovereignty Over Pulau Ligitan and Pulau Sipadan* (Indonesia v. Malaysia), Judgment of October 23, 2001, 2001 I.C.J. REP. 575. | Annex (Merits) C 960 |
| 3505. | *Case concerning the Arrest Warrant of 11 April 2000* (Democratic Republic of Congo v. Belgium), Judgment of February 14, 2002, 2002 I.C.J. REP. 3. | Annex (Merits) C 961 |
| 3506. | *Middle East Cement Shipping and Handling Co. S.A. v. Arab Republic of Egypt* (ICSID Case No. ARB 99/6), Award of April 12, 2002 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 962 |
| 3507. | *Mondev International Ltd. v. United States of America* (ICSID Case No. ARB(AF)/99/2), Award of October 11, 2002 (NAFTA) (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 963 |
| 3508. | *Marvin Feldman v. Mexico* (ICSID Case No. ARB(AF)/99/1), Award and Dissenting Opinion of December 16, 2002. | Annex (Merits) C 964 |
| 3509. | *Técnicas Medioambientales TECMED S.A. v. Mexico* (ISCID Case No. ARB (AF)/00/2), Award of May 29, 2003 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 965 |
| 3510. | *SGS Société Générale de Surveillance S.A. v. Islamic Republic of Pakistan* (ICSID Case No. ARB/01/13), Decision of the Tribunal on Objections to Jurisdiction of August 6, 2003. | Annex (Merits) C 966 |
| 3511. | *Nykomb Synergetics Technology Holding AB v. The Republic of Latvia*, Stockholm Chamber of Commerce, Award of December 16, 2003. | Annex (Merits) C 967 |
| 3512. | *Waste Management, Inc. v. United Mexican States* (ICSID Case No. ARB(AF)/98/2), Award of April 30, 2004 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 968 |
| 3513. | *MTD Equity Sdn. Bhd. and MTD Chile S.A. v. Republic of Chile* (ICSID Case No. ARB/01/7), Award of May 25, 2004 (available on the website of Investment | Annex (Merits) C |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Treaty Arbitration – ITA). | 969 |
| 3514. | *Occidental Exploration & Production Co. v. Ecuador* (UNCITRAL), Final Award of July 1, 2004 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 970 |
| 3515. | *Advisory Opinion on the Legal consequences of the Construction of a Wall in the Occupied Palestinian Territory*, July 9, 2004, 2004 I.C.J. REP. 136. | Annex (Merits) C 971 |
| 3516. | *Petrobart Limited v. The Kyrgyz Republic*, Award of March 29, 2005, ("Petrobart v. Kyrgyz Republic") (Available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 972 |
| 3517. | *CMS Transmission Co. v. Argentine Republic* (ICSID Case No. ARB/01/8), Award of May 12, 2005. | Annex (Merits) C 973 |
| 3518. | *Methanex Corp. v. United States of America* (UNCITRAL), Final Award on Jurisdiction and Merits of August 3, 2005, 44 I.L.M. 1345 (2005). | Annex (Merits) C 974 |
| 3519. | *Eureko BV v. Republic of Poland*, Partial Award of August 19, 2005 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 975 |
| 3520. | *EnCana Corporation v. Republic of Ecuador* (UNCITRAL), Award of February 3, 2006. | Annex (Merits) C 976 |
| 3521. | *Saluka Investments BV v. The Czech Republic* (UNCITRAL), Partial Award of March 17, 2006 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 977 |
| 3522. | *Canfor Corporation & Terminal Forest Products Ltd. v. United States of America* (UNCITRAL), Decision on Preliminary Question, June 6, 2006. | Annex (Merits) C 978 |
| 3523. | *Azurix Corp. v. Argentine Republic* (ICSID Case No. ARB/01/12), Award of July 14, 2006 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 979 |
| 3524. | *ADC Affiliate Limited, ADC & ADMC Management Ltd. v. Republic of Hungary* (ICSID, Case No. ARB/03/16), Award of October 2, 2006 ("ADC v. Hungary"). | Annex (Merits) C 980 |
| 3525. | *LG&E Energy Corp. v. Argentine Republic* (ICSID Case No. ARB/02/1), Decision on Liability of October 3, 2006 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 981 |
| 3526. | *PSEG Global Inc. and Konya Ilgin Elektrik Üretim ve Ticaret Limited Şirketi v. Republic of Turkey* (ICSID Case No. ARB/02/5), Award of January 19, 2007. | Annex (Merits) C 982 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3527. | *Siemens A.G. v. Argentine Republic* (ICSID Case No. ARB/02/8), Award of February 6, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 983 |
| 3528. | *Enron Corp., Ponderosa Assets, L.P. v. Argentine Republic* (ICSID Case No. Arb/01/3), Award of May 22, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 984 |
| 3529. | *Tokios Tokelės v. Ukraine* (ICSID Case No. ARB/02/18), Award of July 26, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 985 |
| 3530. | *Compañía de aguas del Aconquija S.A. and Vivendi Universal S.A. v. Argentine Republic* (ICSID Case No. ARB/97/3), Award of August 20, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 986 |
| 3531. | *Sempra Energy Int'l v. Argentine Republic* (ICSID Case No. Arb/02/16), Award of September 28, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 987 |
| 3532. | *BG Group Plc. v. Republic of Argentina* (UNCITRAL), Award of December 24, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 988 |
| 3533. | *Limited Liability Company Amto v. Ukraine* (SCC Arbitration No. 080/2005), Award of March 26, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 989 |
| 3534. | *Victor Pey Casado and President Allende Foundation v. Republic of Chile* (ICSID Case No. ARB/98/2), Award of May 8, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 990 |
| 3535. | *Biwater Gauff (Tanzania) Ltd. v. United Republic of Tanzania* (ICSID Case No. ARB/05/22), Award of July 24, 2008 and Concurring and Dissenting Opinion by Gary Born (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 991 |
| 3536. | *Rumeli Telekom A.S. and Telsim Mobil Telekomunikasyon Hizmetleri A.S. v. Republic of Kazakhstan* (ICSID Case No. ARB/05/16), Award of July 29, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 992 |
| 3537. | *Duke Energy Electroquil Partners and Electroquil S.A. v. Republic of Ecuador* (ICSID Case No. ARB/04/19), Award of August 18, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 993 |
| 3538. | *Plama Consortium Limited v. The Republic of Bulgaria* (ICSID Case No. ARB/03/24), Award of August 27, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 994 |
| 3539. | *Occidental Petroleum Corporation and Occidental Exploration and Production Company v. The Republic of Ecuador* (ICSID Case No. ARB/06/11), Decision on Jurisdiction of September 9, 2008. | Annex (Merits) C 995 |
| 3540. | *National Grid v. Argentine Republic* (UNCITRAL), Award of November 3, 2008 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 996 |
| 3541. | *Jan de Nul N.V. Dredging International N.V. v. Arab Republic of Egypt* (ICSID Case No. ARB/04/13), Award of November 6, 2008. | Annex (Merits) C 997 |
| 3542. | *Waguih Elie George Siag and Clorinda Vecchi v. Arab Republic of Egypt* (ICSID Case No. ARB/05/15), Award of June 1, 2009 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 998 |
| 3543. | *Saipem S.p.A. v. People's Republic of Bengladesh* (ICSID Case No. ARB/05/7), Award of 30 June 2009. | Annex (Merits) C 999 |
| 3544. | *Walter Bau AG v. Thailand* (UNCITRAL), Award, July 1, 2009. | Annex (Merits) C 1000 |
| 3545. | *EDF (Services) Limited v. The Republic of Romania* (ICSID Case No. ARB/05/13), Award of October 8, 2009 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1001 |
| 3546. | *Joseph Charles Lemire v. Ukraine* (ICSID Case No. ARB/06/18), Decision on Jurisdiction and Liability of January 14, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1002 |
| 3547. | I. Brownlie, PRINCIPLES OF PUBLIC INTERNATIONAL LAW 531-536 (OUP 2008). | Annex (Merits) C 1010 |
| 3548. | Bin Cheng, GENERAL PRINCIPLES OF LAW AS APPLIED BY INTERNATIONAL COURTS AND TRIBUNALS (CUP 1994), pp. 121-123. | Annex (Merits) C 1011 |
| 3549. | R. Dolzer and C. Schreuer, PRINCIPLES OF INTERNATIONAL INVESTMENT LAW 89-96 and 119-149 (OUP 2008). | Annex (Merits) C 1012 |
| 3550. | C. Forarelli, "Denial of justice", *in* MAX PLANCK ENCYCLOPEDIA OF PUBLIC INTERNATIONAL LAW. | Annex (Merits) C 1013 |
| 3551. | C. McLachlan, L. Shore, M. Weiniger, INTERNATIONAL INVESTMENT ARBITRATION 226-247 (OUP 2007). | Annex (Merits) C 1014 |
| 3552. | A. Newcombe and L. Paradell, LAW AND PRACTICE OF INVESTMENT TREATIES 369-377 (Kluwer Law International 2009). | Annex (Merits) C 1015 |
| 3553. | J. Paulsson, DENIAL OF JUSTICE IN INTERNATIONAL LAW 57-99 (CUP 2005). | Annex (Merits) C 1016 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3554. | I. Tudor, THE FAIR AND EQUITABLE TREATMENT STANDARD IN THE INTERNATIONAL LAW ON FOREIGN INVESTMENT 154-181 (OUP 2008). | Annex (Merits) C 1017 |
| 3555. | Kenneth J. Vandevelde, BILATERAL INVESTMENT TREATIES. HISTORY, POLICY AND INTERPRETATION 271-282 (OUP 2010). | Annex (Merits) C 1018 |
| 3556. | B. A. Wortley, EXPROPRIATION IN PUBLIC INTERNATIONAL LAW 23-37 (CUP 1959). | Annex (Merits) C 1019 |
| 3557. | Brower, C.N., and Ottolenghi, M., "Damages in Investor-State Arbitration", 4(6) TDM (November 2007). | Annex (Merits) C 1020 |
| 3558. | G.C. Christie, "What Constitutes a Taking of Property under International Law?", 38 B.Y.B.I.L. 307-338 (1962). | Annex (Merits) C 1021 |
| 3559. | Robert T. Craig, Claudia Annacker and Roland Ziadé, "How Bilateral Treaties Can Protect Foreign Investors in the Arab World or Arab Investors Abroad", 25(2) JOURNAL OF INTERNATIONAL ARBITRATION 257 (2008). | Annex (Merits) C 1022 |
| 3560. | Gerald G. Fitzmaurice, "The Meaning of the Term 'Denial of Justice'", 13 B.Y.B.I.L. 93-114 (1932). | Annex (Merits) C 1023 |
| 3561. | Gotanda, J.Y., "Compounding Interest in Interest: The Global Economy, Deflation, and Interest", *in* CONTEMPORARY ISSUES IN INTERNATIONAL ARBITRATION AND MEDIATION, The Fordham Papers 261-287 (Martinus Nijhoff Publishers 2009). | Annex (Merits) C 1024 |
| 3562. | Mann, F.A., "Compound Interest as an Item of Damage in International Law", 21 U.C. Davis L. Rev. 577-586 (1987-1988). | Annex (Merits) C 1025 |
| 3563. | Stephan W. Schill, "Fair and Equitable Treatment Under Investment Treaties as an Embodiment of the Rules of Law", IILJ WORKING PAPERS 2006/6, 1-39. | Annex (Merits) C 1026 |
| 3564. | Christoph H. Schreuer, "Fair and Equitable Treatment in Arbitral Practice", 2005 JOURNAL OF WORLD INVESTMENT & TRADE 357. | Annex (Merits) C 1027 |
| 3565. | Christoph H. Schreuer, "Protection against Arbitrary or Discriminatory Measures", *in* THE FUTURE OF INVESTMENT ARBITRATION 183 (C.A. Rogers & R.P. Alford eds., OUP 2009). | Annex (Merits) C 1028 |
| 3566. | Schwebel, S.M., "Compound Interest in International Law", 2(5) TDM (November 2005). | Annex (Merits) C 1029 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3567. | L.B. Sohn and R.R. Baxter, "Responsibility of States for Injuries to the Economic Interests of Aliens", 1961 AM. J. INT'L L. 545 (Article 10(3)(a)). | Annex (Merits) C 1030 |
| 3568. | Martin J., Valasek, "A 'Simple Scheme': Exploring the Meaning of Chorzów Factory for the Valuation of the Opportunistic Expropriation in the BIT Generation", 4(6) TDM 24 (2007). | Annex (Merits) C 1031 |
| 3569. | Valasek, M.J. and Bienvenu, P., "Compensation for Unlawful Expropriation, and other Recent Manifestations of the Principle of Full Reparation in International Investment Law", *in* ICCA CONGRESS SERIES No. 14, Dublin, 8-10 June 2008, pp. 231-281. | Annex (Merits) C 1032 |
| 3570. | K. Yannaca-Small, "Fair and equitable Treatment Standard", *in* ARBITRATION UNDER INTERNATIONAL INVESTMENT AGREEMENTS – A GUIDE TO THE KEY ISSUES 385-410 (K. Yannaca-Small ed., OUP 2010). | Annex (Merits) C 1033 |
| 3571. | OECD Draft Convention on the Protection of Foreign Property (adopted on October 12, 1967), 7 I.L.M. 117 (1968). | Annex (Merits) C 1040 |
| 3572. | World Bank Guidelines on the Treatment of Foreign Direct Investment (1992), Guideline IV, Section 6. | Annex (Merits) C 1041 |
| 3573. | Articles on Responsibility of States for Internationally Wrongful Acts with commentaries (Text adopted by the International Law Commission at its fifty-third session, in 2001), Articles 1-11 and 28-39. | Annex (Merits) C 1042 |
| 3574. | 2004 U.S. Model BIT. | Annex (Merits) C 1043 |
| 3575. | Telefax from O. Kirkvagg, Advisor, Norway, to EEC Secretariat of March 19, 1993. | Annex (Merits) C 1044 |
| 3576. | Memorandum from the Ministère du Budget of France to the ECT Secretariat of March 19, 1993. | Annex (Merits) C 1045 |
| 3577. | *International Thunderbird Gaming Corporation v. The United Mexican States* (UNCITRAL), Procedural Order No. 4, December 24, 2003. | Annex (Merits) C 1046 |
| 3578. | *Glamis Gold Ltd. v. United States of America* (UNCITRAL), Procedural Order No. 2 (Revised), May 31, 2005 | Annex (Merits) C 1047 |
| 3579. | *Renta 4 S.V.S.A., et al. v. The Russian Federation* (SCC Arbitration V (024/2007)), Award on Preliminary Objections, March 20, 2009. | Annex (Merits) C 1048 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3580. | *RosInvestCo UK Ltd. v. The Russian Federation* (SCC Arbitration V (079/2005)), Final Award, September 12, 2010. | Annex (Merits) C 1049 |
| 3581. | M. Kinnear, A. Bjorklund, J. Hannaford, INVESTMENT DISPUTES UNDER NAFTA: AN ANNOTATED GUIDE TO NAFTA CHAPTER 11, 1135-1 – 1135-13, (Kluwer Law International 2006). | Annex (Merits) C 1050 |
| 3582. | T. Tallerico, J. Behrendt, "The Use of Bifurcation and Direct Testimony Witness Statements in International Commercial Arbitration Proceedings", 20(3) JOURNAL OF INTERNATIONAL ARBITRATION 295, (2003). | Annex (Merits) C 1051 |
| 3583. | TECHNIQUES FOR CONTROLLING TIME AND COSTS IN ARBITRATION, Report from the ICC Commission on Arbitration (ICC Publication 843 2007). | Annex (Merits) C 1052 |
| 3584. | Novo-Ogaryovo. President Vladimir Putin met with Yukos CEO Mikhail Khodorkovsky and Sibneft president Yevgeny Shvidler, April 24, 2003, Russian President Official Website (downloaded on June 17, 2011). | Annex (Merits) C 1053 |
| 3585. | Russian President V. Putin Interview to The New York Times, October 4, 2003, Russian President Official Website (downloaded on June 17, 2011). | Annex (Merits) C 1054 |
| 3586. | United States Bankruptcy Court for the Southern District of Texas, Houston Division, Plaintiff's Original Complaint for Injunctive Relief, December 14, 2004. | Annex (Merits) C 1055 |
| 3587. | United States Bankruptcy Court for the Southern District of Texas, Houston Division, Certificate of Service, December 17, 2004. | Annex (Merits) C 1056 |
| 3588. | Verdict of the Khamovnichesky Court of Moscow in the second criminal case against Messrs. Khodorkovsky and Lebedev, December 27, 2010. | Annex (Merits) C 1057 |
| 3589. | Commentary on the revised text of the 2010 IBA Rules on the Taking of Evidence in International Arbitration. | Annex (Merits) C 1058 |
| 3590. | IBA Supplementary Rules Governing the Presentation and Reception of Evidence in International Commercial Arbitration, adopted on May 28, 1983. | Annex (Merits) C 1059 |
| 3591. | *Pope & Talbot Inc. v. Government of Canada*, Decision by the Tribunal, September 6, 2000. | Annex (Merits) C 1060 |
| 3592. | *Biwater Gauff (Tanzania) Ltd. v. United Republic of Tanzania* (ICSID Case No. ARB/05/22), Procedural Order No. 2, May 24, 2006. | Annex (Merits) C 1061 |
| 3593. | Tax Code of the Russian Federation, Part I, entered into force on January 1, 1999 (as last amended on December 28, 2010), Articles 84(9) and 102. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1062 |
| 3594. | "Federal Constitutional Law on the Government of the Russian Federation", Official Website of the Government of the Russian Federation (downloaded on July 20, 2011). | Annex (Merits) C 1063 |
| 3595. | Claimants' Document Production, December 16, 2011 (submitted in electronic form only). | Annex (Merits) C 1064 |
| 3596. | Respondent's Document Production, December 19, 2011 (submitted in electronic form only). | Annex (Merits) C 1065 |
| 3597. | Yukos U.S. GAAP Consolidated Financial Statements, December 31, 1999. | Annex (Merits) C 1066 |
| 3598. | Yukos F-1 Form and Registration Statement Under the Securities Act of 1933 (draft of March 19, 2003). | Annex (Merits) C 1067 |
| 3599. | *YukosSibneft, Detailed transaction plan and Major Issues*, YUKOS PowerPoint Presentation, June 18, 2003. | Annex (Merits) C 1068 |
| 3600. | OAO Samaraneftegaz 2004 Annual Report, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 1069 |
| 3601. | OAO Tomskneft 2004 Annual Report, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 1070 |
| 3602. | Certificate of compliance with conditions for use of subsoil plots by OAO NK Yukos as of January 1, 2003, March 24, 2003, RP 10188- RP10190. | Annex (Merits) C 1080 |
| 3603. | Russian Ministry of Natural Resources, Audit report of conformity with requirements of legislation on use of subsoil by Yukos, February 25, 2003, RP10093-RP10101. | Annex (Merits) C 1081 |
| 3604. | Russian Ministry of Natural Resources, Samara Region, Compliance Audit Reports Nos. 1, 2, and 3, April 30, 2003, RP10191-RP10198. | Annex (Merits) C 1082 |
| 3605. | Russian Ministry of Natural Resources, Audit Report No. 06/04-73 on compliance with environmental protection legislation, August 29, 2003, RP10236-RP10261. | Annex (Merits) C 1083 |
| 3606. | Letter from Russian Deputy Minister of Natural Resources A. Povolotsky to Russian First Deputy General Prosecutor Yu. Biryukov, October 29, 2003, RP10000. | Annex (Merits) C 1084 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3607. | Letter from Russian Deputy Minister of Natural Resources A. Povolotsky to Russian State Duma Deputy G. Makhachev, October 31, 2003, RP10273-RP10275. | Annex (Merits) C 1085 |
| 3608. | Letter from Russian Deputy Minister of Natural Resources A. Povolotsky to Russian First Deputy General Prosecutor Yu. Biryukov, November 26, 2003, RP10329-RP10335. | Annex (Merits) C 1086 |
| 3609. | Letter from Russian Deputy Interior Minister S. Verevkin-Rakhalsky to Russian Deputy Interior Minister A. Povolotsky, December 11, 2003, RP10564. | Annex (Merits) C 1087 |
| 3610. | Letter from S. Meshcheryakov, Russian Ministry of Internal Affairs, Economic Crimes Unit, to Russian Deputy Minister of Natural Resources V. Stepankov, December 24, 2004, RP10377. | Annex (Merits) C 1088 |
| 3611. | Resolution of Investigator F.G. Ganiyev to bring Vladimir Dubov as an accused, May 18, 2011. | Annex (Merits) C 1089 |
| 3612. | Verdict of Zamoskvoretsky District Court of the City of Moscow, June 10, 2011. | Annex (Merits) C 1090 |
| 3613. | Deed of Share Exchange between Kravin Investments Limited, White Pearl Investments Limited, Marthacello Co Limited, N.P. Gemini Holdings Limited, Heflinham Holdings Limited and Kindselia Holdings Limited, and Yukos Oil Company dated April 30, 2003. | Annex (Merits) C 1100 |
| 3614. | Deed of Share Purchase between Kravin Investments Limited, White Pearl Investments Limited, Marthacello Co Limited, N.P. Gemini Holdings Limited, Heflinham Holdings Limited and Kindselia Holdings Limited, and Yukos Oil Company dated April 30, 2003. | Annex (Merits) C 1101 |
| 3615. | Shareholders' Agreement in respect of Yukos Oil Company among Yukos Universal Limited, Hulley Enterprises Limited, White Pearl Investments Limited, N.P. Gemini Holdings Limited, Marthacello Co. Limited, Kindselia Holdings Limited, Heflinham Holdings Limited and Kravin Investments Limited dated May 1, 2003. | Annex (Merits) C 1102 |
| 3616. | Minutes No. 120/1-21 of the Board of Directors of Yukos dated September 25, 2003. | Annex (Merits) C 1103 |
| 3617. | Deed of Consent and Variation between Kravin Investments Limited, White Pearl Investments Limited, Marthacello Co Limited, N.P. Gemini Holdings Limited, Heflinham Holdings Limited and Kindselia Holdings Limited, and Yukos Oil Company dated October 2, 2003. | Annex (Merits) C 1104 |
| 3618. | Decision of the Saransk Tax Inspectorate No. 23 dated June 15, 2001, RP6503-RP6505. | Annex (Merits) C 1110 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
| --- | --- | --- |
| 3619. | Investment Agreement No. 12 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and OOO Mars XXII dated June 27, 2001, RP10736-RP10742. | Annex (Merits) C 1111 |
| 3620. | Investment Agreement No. 23 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and ZAO Yukos-M dated June 27, 2001, RP10805-RP10810. | Annex (Merits) C 1112 |
| 3621. | Investment Agreement No. 24 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and OOO Yu-Mordovia dated June 27, 2001, RP10816-RP10821. | Annex (Merits) C 1113 |
| 3622. | Investment Agreement No. 25 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and OOO Alta-Trade dated June 27, 2001, RP10786-RP10792. | Annex (Merits) C 1114 |
| 3623. | Investment Agreement No. 26 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and OOO Ratmir dated June 27, 2001, RP10797-RP10802. | Annex (Merits) C 1115 |
| 3624. | Decision of the Saransk Tax Inspectorate No. 48 dated October 29, 2001, RP6585-RP6586. | Annex (Merits) C 1116 |
| 3625. | Decision of the Saransk Tax Inspectorate No. 53 dated December 27, 2001, RP6506-RP6507. | Annex (Merits) C 1117 |
| 3626. | Report on use of Fargoil investment contributions for 2001, April 15, 2002, RP10735. | Annex (Merits) C 1118 |
| 3627. | Field Tax Audit Report No. 02-51 of OOO Ratmir of April 19, 2002. | Annex (Merits) C 1119 |
| 3628. | Field Tax Audit Report No. 02-52 of OOO Alta-Trade of April 19, 2002. | Annex (Merits) C 1120 |
| 3629. | Field Tax Audit Report No. 02-144 of OOO Ratmir of October 16, 2002. | Annex (Merits) C 1121 |
| 3630. | Field Tax Audit Report No. 02-145 of ZAO Yukos-M of October 16, 2002. | Annex (Merits) C 1122 |
| 3631. | Reconciliation of Fargoil's profits tax payments, August 14, 2003, RP5968. | Annex (Merits) C 1123 |
| 3632. | Field Tax Audit Report No. 02-105 of OOO Fargoil of September 3, 2003. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1124 |
| 3633. | Field Tax Audit Report No. 02-126 of OOO Mars-XXII of October 22, 2003. | Annex (Merits) C 1125 |
| 3634. | Documents relating to the investment activity of OOO Energotrade (OOO Mars XXII) (undated), RP10758-RP10783. | Annex (Merits) C 1126 |
| 3635. | Protocol of the seizure conducted at the premises of OAO Kuybyshev Oil Refinery on December 23, 2003. | Annex (Merits) C 1127 |
| 3636. | S. Pepeliaev, *Summary of the tax inspection of OAO NK YUKOS*, January 5, 2004. | Annex (Merits) C 1128 |
| 3637. | S. Pepeliaev, M. Ivlieva, I. Khamenuskho, *Opinion regarding compliance with legislation of Inspection Report No. 08-01/1 of December 29, 2003 issued by the Tax Ministry of Russia*, January 15, 2004. | Annex (Merits) C 1129 |
| 3638. | Field Tax Audit Report No. 0268dsp of OOO Ratmir of February 19, 2004 (February 26, 2004). | Annex (Merits) C 1130 |
| 3639. | Field Tax Re-Audit Report of OOO Yu-Mordovia of February 19, 2004. | Annex (Merits) C 1131 |
| 3640. | Field Tax Audit Report No. 02-18 of OOO Yu-Mordovia of March 9, 2004. | Annex (Merits) C 1132 |
| 3641. | Letter from Russian Deputy Minister of Taxes and Levies S.N. Shulgin to Yukos of April 6, 2004, RP6502. | Annex (Merits) C 1133 |
| 3642. | Report on preliminary review of documents in Case No. A40-17669/04-109-241 on May 18, 2004. | Annex (Merits) C 1134 |
| 3643. | Report on preliminary review of documents in Case No. A40-17669/04-109-241 on May 19, 2004. | Annex (Merits) C 1135 |
| 3644. | Decision No. 0721dsp Refusing to Hold the Taxpayer Liable for a Tax Offense, May 20, 2004. | Annex (Merits) C 1136 |
| 3645. | Order of the First Inter-District Department of the Bailiffs Service for Moscow No. 91 of June 28, 2004. | Annex (Merits) C 1137 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3646. | Petition of July 15, 2004 regarding the process of enforcement of the Resolution of June 30, 2004 to initiate an enforcement proceeding. | Annex (Merits) C 1138 |
| 3647. | Letter from B. Misamore to the Director of the Federal Taxation Service of the Russian Federation of September 28, 2004 (September 29, 2004). | Annex (Merits) C 1139 |
| 3648. | Ruling of the Constitutional Court of the Russian Federation No. 36-O, January 18, 2005. | Annex (Merits) C 1140 |
| 3649. | Resolution of the Constitutional Court of the Russian Federation No. 9-P, July 14, 2005. | Annex (Merits) C 1141 |
| 3650. | Investment Agreement No. 9 between the Directorate on Implementation of the Federal Economic and Social Development Program of the Republic of Mordovia and OOO Fargoil dated June 27, 2001. | Annex (Merits) C 1142 |
| 3651. | Resolution of Bailiff D.A. Borisov of October 11, 2004, RP8759- RP8760. | Annex (Merits) C 1160 |
| 3652. | Letter from Bailiff I.K. Kuznetsova to the Tax Inspectorate for Major Taxpayers No. 1 of October 21, 2004, RP6609. | Annex (Merits) C 1161 |
| 3653. | Rosneft's request before the Federal Antimonopoly Service to approve acquisition of a 100% interest in OOO Baikalfinancegroup, December 20, 2004, RP12047-RP12059. | Annex (Merits) C 1162 |
| 3654. | Federal Antimonopoly Service's opinion approving Rosneft's acquisition of a 100% interest in OOO Baikalfinancegroup, December 20, 2004, RP12039. | Annex (Merits) C 1163 |
| 3655. | Federal Antimonopoly Service's instructions with respect to Rosneft's acquisition of a 100% interest in OOO Baikalfinancegroup, December 20, 2004, RP12044-RP12045. | Annex (Merits) C 1164 |
| 3656. | Letter from Yukos' President S. Theede to the Head of the Inter-District Department for Special Enforcement Proceedings of the Chief Directorate of the Federal Bailiffs Service for Moscow V.A. Savostov (undated). | Annex (Merits) C 1180 |
| 3657. | Articles of Association of Stichting Administratiekantoor Yukos International, April 14, 2005. | Annex (Merits) C 1181 |
| 3658. | Articles of Association of Stichting Administratiekantoor Small World Telecommunication Holding, September 26, 2005. | Annex (Merits) C 1182 |
| 3659. | Articles of Association of Stichting Administratiekantoor Yukos International, March 19, 2008. | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1183 |
| 3660. | Articles of Association of Stichting Administratiekantoor Financial Performance Holdings, March 19, 2008. | Annex (Merits) C 1184 |
| 3661. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Achinsk Oil Refinery VPK, January 19, 2007. | Annex (Merits) C 1185 |
| 3662. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Angarsk Petrochemical Company, January 19, 2007. | Annex (Merits) C 1186 |
| 3663. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 100% stake of ordinary shares in OAO Angarsk Polymer Plant, January 19, 2007. | Annex (Merits) C 1187 |
| 3664. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Arctic Gas Company, January 19, 2007. | Annex (Merits) C 1188 |
| 3665. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 25.73% stake in OAO Belgorodenergo, January 19, 2007. | Annex (Merits) C 1189 |
| 3666. | ROSECO report on appraisal of the market and liquidation values of the 70.78% stake in OAO East Siberian Oil Company, January 19, 2007. | Annex (Merits) C 1190 |
| 3667. | ROSECO report on appraisal of the market and liquidation values of the 100% stake of ordinary nominative shares in OAO FPK Kedr-M, January 19, 2007. | Annex (Merits) C 1191 |
| 3668. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 20.0002% stake of ordinary shares in OAO Gazprom Neft, January 19, 2007. | Annex (Merits) C 1192 |
| 3669. | ROSECO report on appraisal of the market and liquidation values of the 82.7981% stake of ordinary shares in OAO Germes-Moscow, January 19, 2007. | Annex (Merits) C 1193 |
| 3670. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 26.26% stake in OAO Kubanenergo, January 19, 2007. | Annex (Merits) C 1194 |
| 3671. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Kuybyshev Oil Refinery, January 19, 2007. | Annex (Merits) C 1195 |
| 3672. | ROSECO report on appraisal of the market and liquidation values of the 64% stake of ordinary shares in ZAO Manoil, January 19, 2007. | Annex (Merits) C 1196 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3673. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Neftegaztekhnologiya, January 19, 2007. | Annex (Merits) C 1197 |
| 3674. | ROSECO report on appraisal of the market and liquidation values of the 98.1% stake in ZAO Neftegorsk Gas Processing Plant, January 19, 2007. | Annex (Merits) C 1198 |
| 3675. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Novokuybyshevsky Oil Refinery, January 19, 2007. | Annex (Merits) C 1199 |
| 3676. | ROSECO report on appraisal of the market and liquidation values of the 98.1% stake in ZAO Otradnensky Gas Processing Plant, January 19, 2007. | Annex (Merits) C 1200 |
| 3677. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 9.44% stake of ordinary shares in OAO Rosneft Oil Company, January 19, 2007. | Annex (Merits) C 1201 |
| 3678. | ROSECO report on appraisal of the market and liquidation values of then 100% stake in OAO Samaraneftegaz, January 19, 2007. | Annex (Merits) C 1202 |
| 3679. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 100% stake in OOO Strezhevskoy Oil Refinery, January 19, 2007. | Annex (Merits) C 1203 |
| 3680. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in OAO Syzran Oil Refinery, January 19, 2007. | Annex (Merits) C 1204 |
| 3681. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 25.15% stake in OAO Tambovenergo, January 19, 2007. | Annex (Merits) C 1205 |
| 3682. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 25.88% stake in OAO Tomskenergo, January 19, 2007. | Annex (Merits) C 1206 |
| 3683. | ROSECO report on appraisal of the market and liquidation values of the full ownership rights on the 100% stake of ordinary shares in OAO Tomskneft VNK, January 19, 2007. | Annex (Merits) C 1207 |
| 3684. | ROSECO report on appraisal of the market and liquidation values of the 100% stake in ZAO Urengoil Inc, January 19, 2007. | Annex (Merits) C 1208 |
| 3685. | Protocol of the results of the auction to sell OAO Yukos' assets included in Lot No. 10 of May 7, 2007, RP12270-RP12292. | Annex (Merits) C 1209 |
| 3686. | Protocol of the results of the auction to sell OAO Yukos' assets included in Lot No. 11 of May 10, 2007, RP12293-RP12305. | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | | 1210 |
| 3687. | Protocol of the results of the auction to sell OAO Yukos' assets included in Lot No. 17 of July 12, 2007, RP12326-RP12369. | Annex (Merits) C 1211 |
| 3688. | Protocol of the results of the auction to sell OAO Yukos' assets included in Lot No. 18 of August 8, 2007, RP12370-RP12502. | Annex (Merits) C 1212 |
| 3689. | Protocol of the results of the auction to sell OAO Yukos' shares in Yukos Finance B.V. (Lot No. 19) of August 15, 2007, RP12504-RP12510. | Annex (Merits) C 1213 |
| 3690. | Protocol of the results of the auction to sell (assign) OAO Yukos' rights of claim (Lot No. 20) of August 15, 2007, RP12511-RP12560. | Annex (Merits) C 1214 |
| 3691. | PwC Memorandum "Audit Summary Points and Matters For Partner Attention – 31 December 1999 and 1998". | Annex (Merits) C 1230 |
| 3692. | Minutes of Meeting of May 31, 2000, RP9498-RP9500. | Annex (Merits) C 1231 |
| 3693. | PwC Memorandum "Matters for Partner Attention – Summary of Significant Issues", December 31, 2000. | Annex (Merits) C 1232 |
| 3694. | PwC Memorandum "Matters for Partner Attention – Summary of Significant Issues", December 31, 2001. | Annex (Merits) C 1233 |
| 3695. | Agreement among Group Menatep Limited in the person of Yukos Universal Limited, S. Muravlenko, Y. Golubev, V. Kazakov, V. Ivanenko and Tempo Finance Ltd. dated March 26, 2002, RP9600- RP9607. | Annex (Merits) C 1234 |
| 3696. | Email from D. Miller (PwC) to B. Misamore (Yukos) of August 14, 2002 attaching PwC Memorandum "Veteran Managers' Plan and Agreement: Determination of Accounting for Plan". | Annex (Merits) C 1235 |
| 3697. | PwC Report "YUKOS BBS Project- work done documentation, 1 January 1999 through 31 August 2002", RP9660-RP9700. | Annex (Merits) C 1236 |
| 3698. | Table "Project Voyage: tentative time table through first confidential filing" attached to Email from P. Malyi (Yukos) to B. Misamore (Yukos) of September 10, 2002. | Annex (Merits) C 1237 |
| 3699. | Email from A. Dontsov (Clifford Chance LLP) to O. Pavlov (BUBSW) and others of September 19, 2002;<br>Email from D. Braverman (Cleary Gottlieb Steen & Hamilton LLP) to A. Dontsov (Clifford Chance LLP) of September 19, 2002. | Annex (Merits) C 1238 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3700. | Email from D. Miller (PwC) to B. Misamore (Yukos) of September 23, 2002. | Annex (Merits) C 1239 |
| 3701. | Amended and Restated Compensation Agreement among Group Menatep Limited in the person of Yukos Universal Limited, S. Muravlenko, Y. Golubev, V. Kazakov, V. Ivanenko and Tempo Finance Ltd. Dated November 1, 2002, RP9609-RP9618. | Annex (Merits) C 1240 |
| 3702. | Letter from Prosecutor General's Office to ZAO PricewaterhouseCoopers Audit of April 18, 2007, RP9998-RP9999. | Annex (Merits) C 1241 |
| 3703. | Letter from ZAO PricewaterhouseCoopers Audit to D. Miller of April 23, 2007. | Annex (Merits) C 1242 |
| 3704. | Letter from the Prosecutor General's Office of the Russian Federation (S.K. Karimov) to PwC (M.L. Kubena) of June 26, 2007 and Resolution On Denial to Initiate Prosecution against ZAO PricewaterhouseCoopers Audit dated June 25, 2007, available on the Website of the Wall Street Journal at http://online.wsj.com/public/resources/documents/0906yukos05.pdf. | Annex (Merits) C 1243 |
| 3705. | Email from S. Mikhailov to D. Miller of March 28, 2009. | Annex (Merits) C 1244 |
| 3706. | Rosneft U.S. GAAP Interim Condensed Consolidated Financial Statements for the Three months ended March 31, 2007 and 2006 (available on Rosneft Website). | Annex (Merits) C 1260 |
| 3707. | Rosneft 2008 U.S. GAAP Consolidated Financial Statements (available on Rosneft Website). | Annex (Merits) C 1261 |
| 3708. | Rosneft 2009 U.S. GAAP Consolidated Financial Statements (available on Rosneft Website). | Annex (Merits) C 1262 |
| 3709. | Rosneft 2010 U.S. GAAP Consolidated Financial Statements (available on Rosneft Website). | Annex (Merits) C 1263 |
| 3710. | Rosneft 2011 U.S. GAAP Consolidated Financial Statements (available on Rosneft Website). | Annex (Merits) C 1264 |
| 3711. | Rosneft 2010 Annual Report (available on Rosneft Website). | Annex (Merits) C 1265 |
| 3712. | Civil Code of the Russian Federation, Part I, entered into force on January 1, 1995 (excerpts). | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1270 |
| 3713. | Regulation on the Procedure for Holding Auctions with Respect to the Rights to Enter into Loan Agreements, Agreements to Pledge Shares Owned by the Federation and Commission Agreements in Order to Secure Revenues for the 1995 Federal Budget Coming from the Use of Property Owned by the State, approved by Order of the Russian Federation State Committee for Management of State Property No. 1458- r of October 10, 1995 (as amended). | Annex (Merits) C 1271 |
| 3714. | Public Notice by the Russian Federal Property Fund, Rossiyskaya Gazeta, November 4, 1995. | Annex (Merits) C 1272 |
| 3715. | Public Notice by the Commission for Auctioning the Rights to Enter into Loan Agreements, Agreements to Pledge Shares Owned by the Federation and Commission Agreements, Rossiyskaya Gazeta, November 4, 1995. | Annex (Merits) C 1273 |
| 3716. | Federal Law No. 119-FZ of July 21, 1997 "On Enforcement Proceedings" (as amended). | Annex (Merits) C 1274 |
| 3717. | Resolution of the Constitutional Court of the Russian Federation No. 24- P of October 12, 1998. | Annex (Merits) C 1275 |
| 3718. | Tax Code of the Russian Federation, Part I, entered into force on January 1, 1999 (as amended);<br>Tax Code of the Russian Federation, Part I, entered into force on January 1, 1999 (as amended by Federal Law No. 137-FZ of July 27, 2006), Article 113. | Annex (Merits) C 1276 |
| 3719. | Letter from the First Deputy Finance Minister S. Shatalov to the Government of the Russian Federation No. 01-02-01/04-324 of January 31, 2001, RP11188-RP11196. | Annex (Merits) C 1277 |
| 3720. | Resolution of the Federal Arbitrazh Court for the North-Western District, June 5, 2002, Case No. A42-6604/00-15-8-818/01. | Annex (Merits) C 1278 |
| 3721. | Arbitrazh Procedure Code of Russian Federation of July 24, 2002 (as amended). | Annex (Merits) C 1279 |
| 3722. | Federal Law No. 127-FZ of October 26, 2002 "On Insolvency (Bankruptcy)" (as amended). | Annex (Merits) C 1280 |
| 3723. | Accounts Chamber Report on the Results of its Audit of ZATO Trekhgorny for the years 1999-2002. | Annex (Merits) C 1281 |
| 3724. | Accounts Chamber Report on the Results of its Audit of OAO Sibneft, December 2002. | Annex (Merits) C 1282 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3725. | Ruling of the Constitutional Court of the Russian Federation No. 329-O, October 16, 2003. | Annex (Merits) C 1283 |
| 3726. | Review of the Case Law Relating to Enforcement by the Bailiffs of the Judicial Acts Adopted by the Arbitrazh Courts, communicated by Information Letter of the Presidium of the Highest Arbitrazh Court of the Russian Federation No. 77 of June 21, 2004. | Annex (Merits) C 1284 |
| 3727. | Criminal Enforcement Code of the Russian Federation (as of May 9, 2005), Article 73. | Annex (Merits) C 1285 |
| 3728. | Resolution of the Plenum of the Highest Arbitrazh Court of the Russian Federation No. 22, April 10, 2008. | Annex (Merits) C 1286 |
| 3729. | Resolution of the Presidium of the Highest Arbitrazh Court of the Russian Federation No. 9821/08, March 10, 2009. | Annex (Merits) C 1287 |
| 3730. | Investments in Russia – 2009, Table 4.2 "Amount of Investments Received from Foreign Investors, by Countries-Investors", The Official Website of the Federal Service of Government Statistics of the Russian Federation (downloaded on March 8, 2012). | Annex (Merits) C 1288 |
| 3731. | Federal Law No. 69-FZ of April 30, 2010 "On Amendments to Certain Legislative Acts of the Russian Federation in Connection with Adoption of the Federal Law 'On Compensation for Violation of the Right to a Trial within a Reasonable Time or the Right to Enforcement of a Judicial Act within a Reasonable Time'". | Annex (Merits) C 1289 |
| 3732. | Report on the Results of Public and Scientific Analysis of the Materials of the Criminal Case against M. Khodorkovsky and P. Lebedev (Judged by the Khamovnichesky Court of Moscow, Which Rendered the Corresponding Verdict on December 27, 2010) (unanimously approved by the Russian Presidential Council for Civil Society and Human Rights on December 21, 2011). | Annex (Merits) C 1290 |
| 3733. | European Court of Human Rights, *Khodorkovskiy v. Russia* (Application No. 5829/04), Judgment of May 31, 2011. | Annex (Merits) C 1300 |
| 3734. | European Court of Human Rights, *OAO Neftyanaya Kompaniya Yukos v. The Russian Federation* (Application No. 14902/04), Decision as to Admissibility of January 29, 2009. | Annex (Merits) C 1301 |
| 3735. | European Court of Human Rights, *OAO Neftyanaya Kompaniya Yukos v. The Russian Federation* (Application No. 14902/04), Judgment of September 20, 2011. | Annex (Merits) C 1302 |
| 3736. | *Decision to Deny Extradition of Vladimir Dubov to the Russian Federation*, Prosecutor's General Office of the Republic of Lithuania, January 28, 2011. | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | | 1310 |
| 3737. | European Commission for Democracy through Law (Venice Commission), *Report on the rule of law*, adopted by the Venice Commission at its 86th plenary session (Venice, 25-26 March 2011), CDL-AD(2011)003rev, April 4, 2011. | Annex (Merits) C 1311 |
| 3738. | Parliamentary Assembly of the Council of Europe, Committee on the Honouring of Obligations and Commitments by Member States of the Council of Europe (Monitoring Committee), *Honouring of obligations and commitments by the Russian Federation*, *Information note by the co- rapporteurs of their fact-finding visit to Moscow and Kazan (18-21 January 2011)*, April 12, 2011. | Annex (Merits) C 1312 |
| 3739. | European Parliament, Directorate-General for External Policies, Directorate for Committees, Human Rights Unit, *Report on the DROI Delegation to Russia on 30 August – 3 September 2010.* | Annex (Merits) C 1313 |
| 3740. | European Parliament, Resolution of February 17, 2011 on the rule of law in Russia. | Annex (Merits) C 1314 |
| 3741. | European Parliament, Resolution of June 9, 2011 on the EU-Russia summit. | Annex (Merits) C 1315 |
| 3742. | OECD Commentary on Article 10 (1977). | Annex (Merits) C 1316 |
| 3743. | OECD Model Tax Convention on Income and on Capital (2010). | Annex (Merits) C 1317 |
| 3744. | OECD Discussion Draft "Clarification of the Meaning of 'Beneficial Owner' in the OECD Model Tax Convention" (2011). | Annex (Merits) C 1318 |
| 3745. | Amnesty International, Public Statement of December 27, 2010, Unfair Trial Concerns Cast Doubt on the Integrity of the Conviction of Mikhail Khodorkovsky and Platon Lebedev. | Annex (Merits) C 1330 |
| 3746. | Amnesty International Report 2011, *The state of the world's human rights*. | Annex (Merits) C 1331 |
| 3747. | Freedom House, *Nations in Transit – Russia (2011)*. | Annex (Merits) C 1332 |
| 3748. | Freedom House, *Freedom in the World – Russia (2011)*. | Annex (Merits) C 1333 |
| 3749. | International Bar Association Human Rights Institute, The Khodorkovsky trial: A report on the observation of the criminal trial of Mikhail Borisovich | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Khodorkovsky and Platon Leonidovich Lebedev, March 2009 to December 2010, September 2011. | 1334 |
| 3750. | Center for Political Technologies (commissioned by the Institute of Contemporary Development), *Judicial System of Russia. Current Issues*, October 2009. | Annex (Merits) C 1335 |
| 3751. | Lilia Shevtsova, "The System vs. Khodorkovsky", Carnegie Endowment for International Peace Commentary, October 26, 2010. | Annex (Merits) C 1336 |
| 3752. | Freedom House, Human Rights First, Human Rights Watch, International League for Human Rights, and Jacob Blaustein Institute for the Advancement of Human Rights, *Joint Letter to President Medvedev regarding the Khodorkovsky Trial*, October 27, 2010. | Annex (Merits) C 1337 |
| 3753. | Christopher Walker, "The Perpetual Battle: Corruption in the Former Soviet Union and the New EU Members", Corruption $^{o}$C, Paper Series on Corruption and Anticorruption Policy, Paper No. 12, 2011. | Annex (Merits) C 1338 |
| 3754. | United Kingdom Foreign & Commonwealth Office, *Human Rights and Democracy: The 2010 Foreign & Commonwealth Office Report*, March 2011. | Annex (Merits) C 1350 |
| 3755. | U.S. Commission on Security and Cooperation in Europe, "Commissioners: Khodorkovsky Conviction Highlights Continued Rights Abuses in Russia", December 27, 2010 | Annex (Merits) C 1351 |
| 3756. | U.S. State Department Cable No. 07MOSCOW466, "Update on PWC's Russian tax issues", February 2, 2007, Wikileaks Website (downloaded on September 13, 2011). | Annex (Merits) C 1352 |
| 3757. | U.S. State Department Cable No. 07MOSCOW1028, "GOR Agencies visit PwC Moscow Office March 9", March 12, 2007, Wikileaks Website (downloaded on September 5, 2011). | Annex (Merits) C 1353 |
| 3758. | U.S. State Department Cable No. 07MOSCOW1210, "Russia: PWC fined in Yukos tax audit case", March 21, 2007, Wikileaks Website (downloaded on September 13, 2011). | Annex (Merits) C 1354 |
| 3759. | U.S. State Department Cable No. 07MOSCOW1354, "Ambassador's 3/27 meeting with Finance Minister Kudrin", March 28, 2007, Wikileaks Website (downloaded on September 13, 2011). | Annex (Merits) C 1355 |
| 3760. | U.S. State Department Cable No. 07MOSCOW2159, "Russia: Ambassador's May 8 Meeting with Minister of Economic Development and Trade German Gref", May 10, 2007, Wikileaks Website (downloaded on September 13, 2011). | Annex (Merits) C 1356 |
| 3761. | U.S. State Department Cable No. 07MOSCOW2393, "The 2nd Asian Energy Officers Conference – Russian Supply Meets Asian Demand", May 23, 2007, Wikileaks Website (downloaded on September 14, 2011). | Annex (Merits) C 1357 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3762. | U.S. State Department Cable No. 07MOSCOW3343, "Russia: PricewaterhouseCoopers Withdraws Audits of Yukos", July 9, 2007, Wikileaks Website (downloaded on September 13, 2011). | Annex (Merits) C 1358 |
| 3763. | U.S. State Department Cable No. 07MOSCOW5083, "Update on PWC's Yukos, Russian tax cases", October 19, 2007. | Annex (Merits) C 1359 |
| 3764. | U.S. State Department Cable No. 07MOSCOW5403, "PWC's travails in Russia worsen", November 15, 2007, Wikileaks Website (downloaded on September 14, 2011). | Annex (Merits) C 1360 |
| 3765. | U.S. State Department Cable No. 09MOSCOW3144, "Rule of Law Lipstick on a Political Pig: Khodorkovskiy case plods along", December 30, 2009, Wikileaks Website (downloaded on December 2, 2010). | Annex (Merits) C 1361 |
| 3766. | Brunswick UBS Report "YukosSibneft", April 23, 2003. | Annex (Merits) C 1370 |
| 3767. | Credit Suisse First Boston Report "Yukos and Sibneft merge to form a GEM supermajor", April 24, 2003. | Annex (Merits) C 1371 |
| 3768. | IHS Global Insight, Conditional Yukos Auction Win is Victory for Eni, Enel, in Russia Nonetheless, April 5, 2007. | Annex (Merits) C 1372 |
| 3769. | IHS Global Insight, Yukos Death Knell Set for May as Creditors Decide Timetable for Remaining Asset Auctions, April 9, 2007 | Annex (Merits) C 1373 |
| 3770. | VPL Memorandum and Articles of Association. | Annex (Merits) C 1380 |
| 3771. | Cyprus Companies Law Cap. 113 (excerpts). | Annex (Merits) C 1381 |
| 3772. | Facsimile from Allan Culham, Director Energy and Nuclear Affairs Division – Canadian External Affairs and International Trade Department, to Leif Ervik, European Energy Charter, September 15, 1992 (unredacted and redacted versions). | Annex (Merits) C 1382 |
| 3773. | Email from J. Bloomstein (Akin Gump) to A. Zubkov (PwC) and others of March 15, 2003. | Annex (Merits) C 1383 |
| 3774. | Email from R. Langer (Akin Gump) to B. Misamore (Yukos) of April 29, 2003. | Annex (Merits) C 1384 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 3775. | Statement of Financial Accounting Standards No. 57, *Related Party Disclosures*, March 1982. | Annex (Merits) C 1385 |
| 3776. | United States Model Income Tax Convention (November 15, 2006). | Annex (Merits) C 1386 |
| 3777. | Tax rates for Income Tax from 1991, The Official Website of the Ministry of Finance of the Republic of Cyprus (downloaded on February 17, 2012). | Annex (Merits) C 1387 |
| 3778. | Yiannis Kypri, "Regional cooperation as a crucial factor of bilateral business development" (Russia-Cyprus Business and Investment Forum, Limassol, February 10, 2012). | Annex (Merits) C 1388 |
| 3779. | Herbert Smith, *Legal Update (Russia)*, August 2008. | Annex (Merits) C 1389 |
| 3780. | S. Budylin, *Khodorkovsky Trial: Who is the crime victim?*, ABA Int'l Section, Russia/Eurasia Committee Newsletter, Spring 2009. | Annex (Merits) C 1390 |
| 3781. | A. Popov, *Taxpayer's Rights in the Practice of the Russian Constitutional Court*, Yust Law Firm Website (downloaded on February 9, 2012). | Annex (Merits) C 1391 |
| 3782. | World Economic Forum, Global Competitiveness Report 2008-2009 (excerpts).<br>World Economic Forum, Global Competitiveness Report 2009-2010 (excerpts).<br>World Economic Forum, Global Competitiveness Report 2010-2011 (excerpts).<br>World Economic Forum, Global Competitiveness Report 2011-2012 (excerpts). | Annex (Merits) C 1392 |
| 3783. | Letter from Sen. Benjamin L. Cardin, Maryland, to the Honorable Hillary Rodham Clinton of April 26, 2010 and List of "Individuals involved in the tax fraud against Hermitage and the torture and death of Sergei Magnitsky" (available at http://lawandorderinrussia.org/2010/u-s-senator- calls-for-u-s-visa-ban-of-60-russian-officials-involved-in-corruption-and- the-death-of-sergei-magnitsky/).<br>United States Mission to OSCE – Statement on Khodorkovsky and Lebedev Verdicts, January 20, 2011.<br>US Congress (House of Representatives), 112th Congress – 1st Session, Bill H.R. 1575, April 15, 2011 US Congress (Senate), 112th Congress – 1st Session, Bill S. 1039 and the Congressional record (S3179-S3182), May 19, 2011.<br>House of Commons of Canada, Bill C-339, October 28, 2011. | Annex (Merits) C 1393 |
| 3784. | Hearing on Jurisdiction and Admissibility, November 27, 2008, Transcript (excerpts). Procedural Hearing, May 7, 2010, Transcript. Procedural Hearing, May 9, 2011, Transcript. | Annex (Merits) C 1394 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3785. | Vladimir Putin, "Russia-Britain: Long-Term Partnership" (International Energy Conference, London, June 26, 2003). | Annex (Merits) C 1395 |
| 3786. | Video recording and transcript of the meeting of the members of the Union of Industrialists and Entrepreneurs with President V. Putin held in the Ekaterininsky Hall, Kremlin, on February 19, 2003. | Annex (Merits) C 1396 |
| 3787. | *Yukos, Sibneft to Pay Shareholders Billions*, The Moscow Times, May 16, 2003. | Annex (Merits) C 1409 |
| 3788. | *Yukos Attacked on All Fronts*, The Moscow Times, October 22, 2003. | Annex (Merits) C 1410 |
| 3789. | *Prosecutors get into oil wells*, Vedomosti, October 22, 2003. | Annex (Merits) C 1411 |
| 3790. | *Khodorkovsky, Crisis of Liberalism in Russia*, Vedomosti, March 29, 2004, published in English as *Crisis of Liberalism: What is to be done*, Moscow Times, April 1, 2004. | Annex (Merits) C 1412 |
| 3791. | *YUKOS receives notice of potential event of default from syndicated lenders*, Yukos Press Release, April 26, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 1413 |
| 3792. | *YUKOS receives notice of potential event of default related to $1.6 billion facility*, Yukos Press Release, May 19, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 1414 |
| 3793. | *Yukos: Russia's policy battleground*, BBC News, July 6, 2004. | Annex (Merits) C 1415 |
| 3794. | *Foreign investment in Russia affected by Yukos row: IMF*, The Peninsula, September 15, 2004. | Annex (Merits) C 1416 |
| 3795. | *Yukos files for bankruptcy protection, seeks to halt Yuganskneftegas auction, seeks damage claims*, Yukos Press Release, December 15, 2004, Yukos Website (downloaded on October 18, 2006). | Annex (Merits) C 1417 |
| 3796. | *Sibneft Pays off Tax Claim*, The Moscow Times, April 19, 2005. | Annex (Merits) C 1418 |
| 3797. | *Rosneft Shareholders' AGM Held*, Rosneft Press Release, June 27, 2005, Rosneft Website. | Annex (Merits) C 1419 |
| 3798. | *OJSC Rosneft US GAAP Report for the First Nine Months of 2005 Interim Consolidated Financial Statements for Nine Months Ending September 30, 2005*, | Annex (Merits) C |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Rosneft Press Release, February 13, 2006. | 1420 |
| 3799. | *Russia after dark*, The Washington Times, June 8, 2006. | Annex (Merits) C 1421 |
| 3800. | *PricewaterhouseCoopers: We Don't Investigate*, Kommersant, December 26, 2006. | Annex (Merits) C 1422 |
| 3801. | *PWC may have licence revoked in Russia*, Russia Today, February 27, 2007. | Annex (Merits) C 1423 |
| 3802. | *Russia, With Yukos Still in Sights, Raids PwC*, The Wall Street Journal, March 10, 2007. | Annex (Merits) C 1424 |
| 3803. | *Doing business in Russia: A settling of accounts*, The Economist, June 28, 2007. | Annex (Merits) C 1425 |
| 3804. | *Russian court quashes $8 mln back tax claim against PwC*, RIA Novosti, January 20, 2009. | Annex (Merits) C 1426 |
| 3805. | *Pravda on the Potomac: Russian Propaganda Descends on Washington*, The New Republic, February 18, 2009. | Annex (Merits) C 1427 |
| 3806. | *Russian Federation: Reforms Needed to Protect Judicial Independence*, International Commission of Jurists Press Release, June 24, 2010. | Annex (Merits) C 1428 |
| 3807. | *Yukos Case – This Is a Disgrace for Russian Justice*, Echo Moskvy, October 26, 2010. | Annex (Merits) C 1429 |
| 3808. | *A Business Martyr in Putin's Russia*, The Wall Street Journal, November 30, 2010. | Annex (Merits) C 1430 |
| 3809. | *Khodorkovsky: les confidences d'un conseiller de Medvedev*, Le Nouvel Observateur, December 2, 2010. | Annex (Merits) C 1431 |
| 3810. | *Text of letter to President Medvedev*, The Financial Times, December 14, 2010. | Annex (Merits) C 1432 |
| 3811. | *Proceedings against Khodorkovsky serve as a 'warning signal'*, Deutschlandfunk, December 15, 2010. | Annex (Merits) C 1433 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3812. | *Khodorkovsky Verdict Is Postponed*, The Moscow Times, December 16, 2010. | Annex (Merits) C 1434 |
| 3813. | Transcript of a Conversation with Vladimir Putin, December 16, 2010, Official Site of the Prime Minister of the Russian Federation (downloaded on March 13, 2012). | Annex (Merits) C 1435 |
| 3814. | *Verdict in the Khodorkovsky-Lebedev Case*, Remarks by Secretary Clinton, Press Statement, December 27, 2010, U.S. Department of State Website. | Annex (Merits) C 1436 |
| 3815. | Statement by the Press Secretary, The White House, December 27, 2010, White House Website. | Annex (Merits) C 1437 |
| 3816. | Statement from Minister Cannon on the Conviction of Mikhail Khodorkovsky, Foreign Affairs and International Trade Canada, Press Release No. 409, December 28, 2010, Government of Canada Website. | Annex (Merits) C 1438 |
| 3817. | *The Khodorkovsky verdict: Doing things the Putin way*, The Economist, December 29, 2010. | Annex (Merits) C 1439 |
| 3818. | *Russia: Khodorkovsky Sentence Spotlights Unfair Trial*, Human Rights Watch Press Release, December 30, 2010, Human Rights Watch Website. | Annex (Merits) C 1440 |
| 3819. | *Chancellor Comments on the Verdict Announced in the Khodorkovsky Case*, Federal Government of Germany, Press Release No. 499, December 30, 2010, Federal Government of Germany Website. | Annex (Merits) C 1441 |
| 3820. | *The Khodorkovsky Verdict: Scaring Off Investment in Russia*, Time, January 4, 2011. | Annex (Merits) C 1442 |
| 3821. | *The Raw Face of Capitalism, Kremlin Style*, The New York Times, January 6, 2011. | Annex (Merits) C 1443 |
| 3822. | *Khodorkovsky judge acted 'under orders' – court aide*, BBC News, February 14, 2011. | Annex (Merits) C 1444 |
| 3823. | *Khodorkovsky sentence imposed by 'higher authority,' courthouse aide says*, The Washington Post, February 14, 2011. | Annex (Merits) C 1445 |
| 3824. | *Mikhail Khodorkovsky verdict ordered from above, claims judge's assistant*, The Guardian, February 14, 2011. | Annex (Merits) C 1446 |
| 3825. | *Khodorkovsky ruling came from above, court aide says*, International Herald Tribune, February 15, 2011. | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | | 1447 |
| 3826. | *Mikhail Gorbachev lambasts Vladimir Putin's 'sham' democracy*, Guardian, February 21, 2011. | Annex (Merits) C 1448 |
| 3827. | *Putin's Kangaroo Courts*, The Moscow Times, March 1, 2011. | Annex (Merits) C 1449 |
| 3828. | *Russian businessmen declared prisoners of conscience after convictions are upheld*, Amnesty International Press Release, May 24, 2011, Amnesty International Website. | Annex (Merits) C 1450 |
| 3829. | *Moscow City Court Rejects Khodorkovsky Appeal, Cuts Sentence*, Bloomberg, May 24, 2011. | Annex (Merits) C 1451 |
| 3830. | Statement by High Representative Catherine Ashton on Mikhail Khodorkovsky and Platon Lebedev case, European Union Press Release, May 24, 2011, European External Action Service (EEAS) Website. | Annex (Merits) C 1452 |
| 3831. | *Russia – Khodorkovsky trial: New ruling, same old politically-motivated outcome*, The Greens in the European Parliament \| European Free Alliance Press Release, May 24, 2011, The Greeen \| European Free Alliance Website. | Annex (Merits) C 1453 |
| 3832. | *Buzek on Khodorkovsky's trial*, European Parliament Press Release, May 25, 2011, European Parliamennt Website. | Annex (Merits) C 1454 |
| 3833. | U.S. Department of State, Daily Press Briefing, May 25, 2011, U.S. Department of State Website. | Annex (Merits) C 1455 |
| 3834. | *David Cameron's trip to Russia: the message Moscow needs to hear*, The Telegraph, September 12, 2011. | Annex (Merits) C 1456 |
| 3835. | *Jailed former Yukos executive dies of Aids*, The Financial Times, October 4, 2011. | Annex (Merits) C 1457 |
| 3836. | *Aleksanyan's Death 'Practically Murder'*, The Moscow Times, October 5, 2011. | Annex (Merits) C 1458 |
| 3837. | *Charges against former Yukos official far-fetched - lawyer*, ITAR-TASS News Agency, November 10, 2011. | Annex (Merits) C 1459 |
| 3838. | *Change brings an opportunity to begin to refashion the EU so it better serves this nation's interests* (Full Transcript, David Cameron Speech at Lord Mayor's Banquet, London, November 14, 2011), New Statesman, November 15, 2011. | Annex (Merits) C 1460 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3839. | *Kremlin under pressure to release Mikhail Khodorkovsky*, The Telegraph, December 21, 2011. | Annex (Merits) C 1461 |
| 3840. | *Presidential council urges review of second Khodorkovsky case*, Russia Today, December 21, 2011. | Annex (Merits) C 1462 |
| 3841. | *Rights Council: Free Khodorkovsky*, The Moscow Times, December 22, 2011. | Annex (Merits) C 1463 |
| 3842. | *Rosneft devient le premier pétrolier public mondial*, La Tribune, December 26, 2011. | Annex (Merits) C 1464 |
| 3843. | V. Putin, *Economic tasks*, Vedomosti, January 30, 2012, translation available on Russian Prime Minister's website (downloaded on March 5, 2012). | Annex (Merits) C 1465 |
| 3844. | *Putin puts state capitalism first for Russia*, Reuters, January 30, 2012. | Annex (Merits) C 1466 |
| 3845. | *Ex-Yukos manager tells of brutal jail regime*, The Financial Times, February 26, 2012. | Annex (Merits) C 1467 |
| 3846. | Agreement between the Government of the Republic of Cyprus and the Government of the Russian Federation on the Avoidance of Double Taxation with Respect to Taxes on Income and Capital, signed on December 5, 1998 (Greek authentic copy) (English authentic copy available at **Annex (Merits) C 916**). | Annex (Merits) C 1490 |
| 3847. | Protocol to amend the Agreement between the Government of the Republic of Cyprus and the Government of the Russian Federation for the avoidance double taxation with respect to taxes on income and capital of December 5, 1998, signed in Nicosia on October 7, 2010. | Annex (Merits) C 1491 |
| 3848. | Protocol to amend the Convention between the Swiss Confederation and the Russian Federation for the avoidance of double taxation with respect to taxes on income and capital of November 15, 1995, signed in Washington on September 24, 2011. | Annex (Merits) C 1492 |
| 3849. | Protocol Amending the Agreement between the Russian Federation and the Grand Duchy of Luxembourg on the Avoidance of Double Taxation and Tax Avoidance in Respect of Taxes on Income and Capital signed in Moscow on June 28, 1993, signed on November 21, 2011. | Annex (Merits) C 1493 |
| 3850. | *Case of the S.S. "Wimbledon"*, Judgment of August 17, 1923, PCIJ, Series A, No. 1. | Annex (Merits) C 1500 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3851. | *Case concerning the Factory at Chorzów* (Claim for Indemnity – Jurisdiction) (Germany v. Poland), Judgment of July 26, 1927, PCIJ, Series A, No. 9. | Annex (Merits) C 1501 |
| 3852. | *The Diversion of Water from the Meuse* (Netherlands v. Belgium), Individual Opinion by Judge Hudson of June 28, 1937, PCIJ, Series A/B, No. 70. | Annex (Merits) C 1502 |
| 3853. | *Case concerning the Barcelona Traction, Light & Power Company, Limited* (Belgium v. Spain) (New Application: 1962), Oral Proceedings – Preliminary Objections, I.C.J. PLEADINGS, BARCELONA TRACTION, LIGHT AND POWER COMPANY, LIMITED (NEW APPLICATION: 1962), VOL. III, at 335-338 (Government of Belgium, April 23, 1964) and 680-683 (April 27, 1964, Government of Spain). | Annex (Merits) C 1503 |
| 3854. | *Case concerning the Barcelona Traction, Light & Power Company, Limited* (Belgium v. Spain) (New Application: 1962), Judgment on Preliminary Objections of July 24, 1964, 1964 I.C.J. REP. 6. | Annex (Merits) C 1504 |
| 3855. | *South West Africa Cases* (Ethiopia v. South Africa; Liberia v. South Africa), Second Phase, Dissenting Opinion of Judge Tanaka of July 18, 1966, 1966 I.C.J. REP. 250. | Annex (Merits) C 1505 |
| 3856. | *Case concerning United States Diplomatic and Consular Staff in Tehran Case* (United States of America v. Iran), Provisional Measures, Order of December 15, 1979, 1979 I.C.J. REP. 7. | Annex (Merits) C 1506 |
| 3857. | *Young Loan Arbitration*, Decision of May 16, 1980, 59 I.L.R. 495 (1980). | Annex (Merits) C 1507 |
| 3858. | *Klöckner Industrie-Anlagen GmbH and others v. United Republic of Cameroon and Société Camerounaise des Engrais* (ICSID Case No. ARB/81/2), Decision of the *ad hoc* Committee of May 3, 1985, 2 ICSID REP. 95 (1994). | Annex (Merits) C 1508 |
| 3859. | *Velásquez Rodríguez Case*, Inter-American Court of Human Rights, Judgment of July 29, 1988, 28 I.L.M. 294 (1989). | Annex (Merits) C 1509 |
| 3860. | *Reza Said Malek v. The Government of the Islamic Republic of Iran*, Award of August 11, 1992, 28 IRAN-U.S. C.T.R. 246 (1996). | Annex (Merits) C 1510 |
| 3861. | *Case concerning Legality of the Use of Force* (Yugoslavia v. Germany), Provisional Measures, Order of June 2, 1999, 1999 I.C.J. REP. 422. | Annex (Merits) C 1511 |
| 3862. | *Case concerning Legality of the Use of Force* (Yugoslavia v. Portugal), Provisional Measures, Order of June 2, 1999, 1999 I.C.J. REP. 656. | Annex (Merits) C 1512 |
| 3863. | *Case concerning Legality of the Use of Force* (Yugoslavia v. United Kingdom), Provisional Measures, Order of June 2, 1999, 1999 I.C.J. REP. 826. | Annex (Merits) C |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | | 1513 |
| 3864. | *Case concerning Legality of the Use of Force* (Yugoslavia v. United States of America), Provisional Measures, Order of June 2, 1999, 1999 I.C.J. REP. 916. | Annex (Merits) C 1514 |
| 3865. | *Prosecutor v. Duško Tadić* (ICTY Case No. IT-94-1-A), Judgment of July 15, 1999, 38 I.L.M. 1518 (1999). | Annex (Merits) C 1515 |
| 3866. | *SwemBalt AB v. The Republic of Latvia* (UNCITRAL), Decision of October 23, 2000 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1516 |
| 3867. | European Court of Human Rights, *Kudła v. Poland* (Application No. 30210/96), Judgment of October 26, 2000. | Annex (Merits) C 1517 |
| 3868. | *Pope & Talbot v. The Government of Canada* (UNCITRAL), Award on the Merits of Phase 2 of April 10, 2001 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1518 |
| 3869. | *CME Czech Republic BV v. The Czech Republic* (UNCITRAL), Partial Award of September 13, 2001 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1519 |
| 3870. | *Case concerning Ahmadou Sadio Diallo* (Republic of Guinea v. Democratic Republic of the Congo), Written Proceedings – Preliminary Objections, Democratic Republic of the Congo, October 1, 2002. | Annex (Merits) C 1520 |
| 3871. | *CME Czech Republic B.V. v. The Czech Republic* (UNCITRAL), Final Award of March 14, 2003 and Separate Opinion on the Issues at the Quantum by Ian Brownlie (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1521 |
| 3872. | *Case concerning Oil Platforms* (Islamic Republic of Iran v. United States of America), Judgment of November 6, 2003, 2003 I.C.J. REP. 161. | Annex (Merits) C 1522 |
| 3873. | *Consortium R.F.C.C. v. Kingdom of Morocco* (ICSID Case No. ARB/00/6), Award of December 22, 2003 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1523 |
| 3874. | *Case concerning Avena and Other Mexican Nationals* (Mexico v. United States of America), Judgment of March 31, 2004, 2004 I.C.J. REP. 12. | Annex (Merits) C 1524 |
| 3875. | *Tokios Tokelės v. Ukraine* (ICSID Case No. ARB/02/18), Decision on Jurisdiction of April 29, 2004 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1525 |
| 3876. | European Court of Human Rights, *Gusinskiy v. Russia* (Application No. 70276/01), Judgment of May 19, 2004. | Annex (Merits) C 1526 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3877. | *Metalpar S.A. and Buen Aire S.A. v. Argentine Republic* (ICSID Case No. ARB/03/5), Decision on Jurisdiction of April 27, 2006 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1527 |
| 3878. | *L.E.S.I. S.p.A. & ASTALDI S.p.A. v. People's Democratic Republic of Algeria* (ICSID Case No. ARB/05/03), Decision on Jurisdiction of July 12, 2006 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1528 |
| 3879. | *Case concerning Ahmadou Sadio Diallo* (Republic of Guinea v. Democratic Republic of the Congo), Judgment on Preliminary Objections of May 24, 2007, 2007 I.C.J. REP. 1. | Annex (Merits) C 1529 |
| 3880. | *Oko Pankki Oyj (formerly called: OKO Osuuspankkien Keskuspankki OYJ); VTB Bank (Deutschland) AG (formerly called: Ost-West Handelsbank AG) and Sampo Bank PLC v. The Republic of Estonia* (ICSID Case No. ARB/04/6), Award of November 19, 2007 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1530 |
| 3881. | *Mohammad Ammar Al-Bahloul v. Republic of Tajikistan* (SCC Case No. V064/2008), Partial Award on Jurisdiction and Liability of September 2, 2009 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1531 |
| 3882. | *Quiborax S.A., Non Metallic Minerals S.A. and Allan Fosk Kaplún v. Plurinational State of Bolivia* (ICSID Case No. ARB/06/2), Decision on Provisional Measures of February 26, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1532 |
| 3883. | *Ioannis Kardassopoulos and Ron Fuchs v. The Republic of Georgia* (ICSID Case No. ARB/05/18 and ARB/07/15), Award of March 3, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1533 |
| 3884. | *Rumeli Telekom A.S. and Telsim Mobil Telekomunikasyon Hizmetleri A.S. v. Republic of Kazakhstan* (ICSID Case No. ARB/05/16), Decision of the *ad hoc* Committee of March 25, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1534 |
| 3885. | *Helnan International Hotels A/S v. Arab Republic of Egypt* (ICSID Case No. ARB/05/19), Decision of the *ad hoc* Committee on Application for Annulment of June 14, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1535 |
| 3886. | *Gemplus S.A., SLP S.A. and Gemplus Industrial S.A. de C.V. v. The United Mexican States*, and *Talsud S.A. v. The United Mexican States* (ICSID Cases Nos. ARB(AF)/04/3 and ARB(AF)/04/4), Award of June 16, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1536 |
| 3887. | *Mr. Saba Fakes v. Republic of Turkey* (ICSID Case No. ARB/07/20), Award of July 14, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1537 |
| 3888. | *Chemtura Corporation (formerly Crompton Corporation) v. Government of Canada* (UNCITRAL), Award of August 2, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1538 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 3889. | *Case concerning Ahmadou Sadio Diallo* (Republic of Guinea v. Democratic Republic of the Congo), Judgment of November 30, 2010, I.C.J. REP. 1. | Annex (Merits) C 1539 |
| 3890. | *Fraport AG Frankfurt Airport Services Worldwide v. Republic of the Philippines* (ICSID Case No. ARB/03/25), Decision on the Application for Annulment of December 23, 2010 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1540 |
| 3891. | *Joseph Charles Lemire v. Ukraine* (ICSID Case No. ARB/06/18), Award of March 28, 2011 and Dissenting Opinion of Arbitrator Dr. Jürgen Voss (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1541 |
| 3892. | *Tza Yap Shum v. Republic of Peru* (ICSID Case No. ARB/07/6), Award of July 7, 2011 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1542 |
| 3893. | *Libananco Holdings Co. Limited v. Republic of Turkey* (ICSID Case No. ARB/06/8), Award of September 2, 2011 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1543 |
| 3894. | *El Paso Energy International Company v. The Argentine Republic* (ICSID Case No. ARB/03/15), Award of October 31, 2011 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1544 |
| 3895. | *Application of the Interim Accord of 13 September 1995* (The Former Yugoslav Republic of Macedonia v. Greece), Judgment of December 5, 2011, Declaration of Judge Bennouna and Separate Opinion of Judge Simma. | Annex (Merits) C 1545 |
| 3896. | *Spyridon Roussalis v. Romania* (ICSID Case No. ARB/06/1), Award of December 7, 2011 (available on the website of Investment Treaty Arbitration – ITA). | Annex (Merits) C 1546 |
| 3897. | *MIL (Investments) SA v. Canada* [2006] 5 CTC 2552, 9 ITLR 25 (Tax Court of Canada). | Annex (Merits) C 1560 |
| 3898. | *MIL (Investments) SA v. Canada* [2007] 4 CTC 235, (2007) 9 ITLR 1111 (Federal Court of Appeal of Canada). | Annex (Merits) C 1561 |
| 3899. | *Prévost Car v. R* [2008] TCC 231, (2008) 10 ITLR 736 (Tax Court of Canada). | Annex (Merits) C 1562 |
| 3900. | *Prévost Car v. R* [2009] FCA 59, (2009) 11 ITLR 757 (Federal Court of Appeal of Canada). | Annex (Merits) C 1563 |
| 3901. | *Velcro Canada Inc v. The Queen* [2012] TCC 57, 14 ITLR (not yet published) (Tax Court of Canada). | Annex (Merits) C 1564 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3902. | *Skatteministeriet v. FS Invest II S.à.r.l.*, Case No. B-2152-10, Decision of December 20, 2011 (Eastern High Court of Denmark). | Annex (Merits) C 1565 |
| 3903. | *Union of India and another v. Azadi Bachao Andolan and another* (2004) 10 SCC 1, (2003) 6 ITLR 233 (Indian Supreme Court). | Annex (Merits) C 1566 |
| 3904. | *Holman v. Johnson* (1775) 1 Cowp. 342, 98 ER 1120. | Annex (Merits) C 1567 |
| 3905. | *Dering v. Earl of Winchelsea* (1787) 1 Cox Eq 318, 29 ER 1184. | Annex (Merits) C 1568 |
| 3906. | *Mayor of Bradford v. Pickles* [1895] AC 587 (House of Lords). | Annex (Merits) C 1569 |
| 3907. | *Moody v. Cox* [1916-1917] All ER 548 (Court of Appeal). | Annex (Merits) C 1570 |
| 3908. | *Cross v. Kirkby* [2000] EWCA Civ 426. | Annex (Merits) C 1571 |
| 3909. | *R. v. Dimsey* [2001] UKHL 46. | Annex (Merits) C 1572 |
| 3910. | *Olmstead v. United States*, 277 U.S. 438 (1928). | Annex (Merits) C 1573 |
| 3911. | *Keystone Driller Co. v. General Excavator Co.*, 290 U.S. 240 (1933). | Annex (Merits) C 1574 |
| 3912. | *Loughran v. Loughran*, 292 U.S. 216 (1934). | Annex (Merits) C 1575 |
| 3913. | Ian Brownlie, PRINCIPLES OF PUBLIC INTERNATIONAL LAW 16-20 and 151-153 (OUP, 7th ed. 2008). | Annex (Merits) C 1590 |
| 3914. | Zechariah Chafee, Jr., SOME PROBLEMS OF EQUITY 1-22 (University of Michigan Law School 1950). | Annex (Merits) C 1591 |
| 3915. | Simon Chesterman, "Rule of Law", *in* MAX PLANCK ENCYCLOPEDIA OF PUBLIC INTERNATIONAL LAW (online edition, available at | Annex (Merits) C |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | www.mpepil.com (last updated 2007)). | 1592 |
| 3916. | Patrick Daillier, Mathias Forteau and Alain Pellet, DROIT INTERNATIONAL PUBLIC 873-878 (L.G.D.J 2009). | Annex (Merits) C 1593 |
| 3917. | Luc De Broe, INTERNATIONAL TAX PLANNING AND PREVENTION OF ABUSE 301-316 and 407-415 (IBFD, 2008). | Annex (Merits) C 1594 |
| 3918. | Rudolf Dolzer and Christoph Schreuer, PRINCIPLES OF INTERNATIONAL INVESTMENT LAW 101-104 (OUP 2008). | Annex (Merits) C 1595 |
| 3919. | Rudolph Dolzer and Margrete Stevens, BILATERAL INVESTMENT TREATIES 58-60 and 176-178 (Martinus Nijhoff Publishers 1995). | Annex (Merits) C 1596 |
| 3920. | Giorgio Gaja, "General Principles of Law", *in* MAX PLANCK ENCYCLOPEDIA OF PUBLIC INTERNATIONAL LAW (online edition, available at www.mpepil.com (last updated 2007)). | Annex (Merits) C 1597 |
| 3921. | Bernhard Graefrath, "Responsibility and Damages Caused: Relationship between Responsibility and Damages", 185 COLLECTED COURSES OF THE HAGUE ACADEMY OF INTERNATIONAL LAW 9 (1984). | Annex (Merits) C 1598 |
| 3922. | Milton Grundy and Aparna Nathan, OFFSHORE BUSINESS CENTRES: A WORLD SURVEY 81-85 (Sweet & Maxwell, 8th ed. 2008). | Annex (Merits) C 1599 |
| 3923. | H. C. Gutteridge, COMPARATIVE LAW: AN INTRODUCTION TO THE COMPARATIVE METHOD OF LEGAL STUDY & RESEARCH 61-71 (CUP, 2d ed. 1949). | Annex (Merits) C 1600 |
| 3924. | HARRIS, O'BOYLE & WARBRICK: LAW OF THE EUROPEAN CONVENTION OF HUMAN RIGHTS 1-18 and 686-696 (OUP, 2d ed. 2009). | Annex (Merits) C 1601 |
| 3925. | Green Haywood Hackworth, DIGEST OF INTERNATIONAL LAW (Vol. V) 711-712 (U.S. GPO 1943). | Annex (Merits) C 1602 |
| 3926. | Rosalyn Higgins, "The Taking of Property in International Law", 176 COLLECTED COURSES OF THE HAGUE ACADEMY OF INTERNATIONAL LAW 322-354 (1982). | Annex (Merits) C 1603 |
| 3927. | H. Lauterpacht, RECOGNITION IN INTERNATIONAL LAW 421-425 (CUP 1947). | Annex (Merits) C 1604 |
| 3928. | Sir Hersch Lauterpacht, THE DEVELOPMENT OF INTERNATIONAL LAW BY THE INTERNATIONAL COURT 13-22 and 165-172 (Stevens & Sons 1958, *reprinted* CUP 1982). | Annex (Merits) C 1605 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3929. | Hersch Lauterpacht, INTERNATIONAL LAW, VOL. I, THE GENERAL WORKS 61-77 (CUP 1970). | Annex (Merits) C 1606 |
| 3930. | Irmgard Marboe, CALCULATION OF COMPENSATION AND DAMAGES IN INTERNATIONAL INVESTMENT LAW 120-122 (OUP 2009). | Annex (Merits) C 1607 |
| 3931. | Andrew Newcombe and Lluís Paradell, LAW AND PRACTICE OF INVESTMENT TREATIES: STANDARDS OF TREATMENT 304-308 (Kluwer Law International 2009). | Annex (Merits) C 1608 |
| 3932. | OPPENHEIM'S INTERNATIONAL LAW, Vol. I, PEACE 1271-1284 (R. Jennings and A. Watts eds., Longman 1996). | Annex (Merits) C 1609 |
| 3933. | Sergey Ripinsky with Kevin Williams, DAMAGES IN INTERNATIONAL INVESTMENT LAW 92 and 161-162 (British Institute of International and Comparative Law 2008). | Annex (Merits) C 1610 |
| 3934. | Thomas Roe and Matthew Happold, SETTLEMENT OF INVESTMENT DISPUTES UNDER THE ENERGY CHARTER TREATY 104-135 (CUP 2011). | Annex (Merits) C 1611 |
| 3935. | Charles Rousseau, DROIT INTERNATIONAL PUBLIC, TOME V, LES RAPPORTS CONFLICTUELS 170-177 (Sirey 1983). | Annex (Merits) C 1612 |
| 3936. | Jean Salmon (ed.), DICTIONNAIRE DE DROIT INTERNATIONAL PUBLIC 677- 678 (Bruylant 2001). | Annex (Merits) C 1613 |
| 3937. | Roy Saunders, INTERNATIONAL TAX SYSTEMS AND PLANNING TECHNIQUES 119-154 (Sweet & Maxwell, 2011). | Annex (Merits) C 1614 |
| 3938. | Bruno Simma, "Reciprocity", *in* MAX PLANCK ENCYCLOPEDIA OF PUBLIC INTERNATIONAL LAW (online edition, available at www.mpepil.com (last updated April 2008)). | Annex (Merits) C 1615 |
| 3939. | Michael Taggart, PRIVATE PROPERTY AND ABUSE OF RIGHTS IN VICTORIAN ENGLAND 145-166 (OUP, 2002). | Annex (Merits) C 1616 |
| 3940. | Kenneth J. Vandevelde, BILATERAL INVESTMENT TREATIES: HISTORY, POLICY, AND INTERPRETATION 212-226 (OUP 2010). | Annex (Merits) C 1617 |
| 3941. | J. H. W. Verzijl, INTERNATIONAL LAW IN HISTORICAL PERSPECTIVE, VOL. I, GENERAL SUBJECTS 47-74 (Sijthoff 1968). | Annex (Merits) C 1618 |
| 3942. | Elisabeth Zoller, PEACETIME UNILATERAL REMEDIES: AN ANALYSIS OF COUNTERMEASURES 14-27 (Transnational Publishers 1984). | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1619 |
| 3943. | Manuel A. Abdala, Pablo T. Spiller and Sebastián Zuccon, "Chorzow's Compensation Standard As Applied In ADC v. Hungary", 4(3) TDM (June 2007). | Annex (Merits) C 1630 |
| 3944. | M. Cherif Bassiouni, "A Functional Approach to 'General Principles of International Law'", 11 MICH. J. INT'L L. 768 (1989-1990). | Annex (Merits) C 1631 |
| 3945. | D. W. Bowett, "Estoppel before International Tribunals and its Relation to Acquiescence", 33 BRIT. Y.B. INT'L L. 176 (1957). | Annex (Merits) C 1632 |
| 3946. | Bin Cheng, "The Meaning and Scope of Article 38 (1) (c) of the Statute of the International Court of Justice", *in* Discussion opened by H. C. Gutteridge, TRANSACTIONS OF THE GROTIUS SOCIETY VOL. 38, PROBLEMS OF PUBLIC AND PRIVATE INTERNATIONAL LAW, TRANSACTIONS FOR THE YEAR 1952, at 125 (1953). | Annex (Merits) C 1633 |
| 3947. | R. Dolzer, "Indirect Expropriations: New Developments?", 11 N.Y.U. ENVT'L L.J. 64 (2002-2003). | Annex (Merits) C 1634 |
| 3948. | D.W. Greig, "Reciprocity, Proportionality, and the Law of Treaties", 34 VA. J. INT'L L. 295 (1993-1994). | Annex (Merits) C 1635 |
| 3949. | Frances T. Freeman Jalet, "The Quest for the General Principles of Law Recognized by Civilized Nations—A Study", 10 UCLA L. REV. 1041 (1963). | Annex (Merits) C 1636 |
| 3950. | M. W. Janis, "Equity and International Law: The Comment in the Tentative Draft", 57 TUL. L. REV. 80 (1982-1983). | Annex (Merits) C 1637 |
| 3951. | Johan G. Lammers, "General Principles of Law Recognized by Civilized Nations", *in* ESSAYS ON THE DEVELOPMENT OF THE INTERNATIONAL LEGAL ORDER: IN MEMORY OF HARO F. VAN PANHUYS 53 (F. Kalshoven et al. eds., Sijthoff & Noordhoff 1980). | Annex (Merits) C 1638 |
| 3952. | I. C. MacGibbon, "The Scope of Acquiescence in International Law", 31 BRIT. Y.B. INT'L L. 143 (1954). | Annex (Merits) C 1639 |
| 3953. | I. C. MacGibbon, "Estoppel in International Law", 7 INT'L & COMP. L.Q. 468 (1958). | Annex (Merits) C 1640 |
| 3954. | F. A. Mann, "British Treaties for the Promotion and Protection of Investments", 52 BRIT. Y.B. INT'L L. 241 (1981). | Annex (Merits) C 1641 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3955. | Loukas A. Mistelis and Crina Mihaela Baltag, "Denial of Benefits and Article 17 of the Energy Charter Treaty", 113(4) PENN ST. L. REV. 1301 (2009). | Annex (Merits) C 1642 |
| 3956. | W. Michael Reisman and Robert D. Sloane, "Indirect Expropriation and its Valuation in the BIT Generation", 74 BRIT. Y.B. INT'L L. 115 (2003). | Annex (Merits) C 1643 |
| 3957. | W. Michael Reisman, "Law, International Public Policy (So-called) and Arbitral Choice in International Commercial Arbitration", *in* ICCA CONGRESS SERIES No. 13 – INTERNATIONAL ARBITRATION 2006: BACK TO BASICS? 849 (A.J. van den Berg ed., Kluwer Law International 2007). | Annex (Merits) C 1644 |
| 3958. | Jean J. A. Salmon, "Des 'mains propres' comme condition de recevabilité des réclamations internationales", 10 ANNUAIRE FRANÇAIS DE DROIT INTERNATIONAL 225 (1964). | Annex (Merits) C 1645 |
| 3959. | Christoph H. Schreuer, "Selected Standards of Treatment available under the Energy Charter Treaty", *in* INVESTMENT PROTECTION AND THE ENERGY CHARTER TREATY 63 (G. Coop and C. Ribeiro eds., JurisNet 2008). | Annex (Merits) C 1646 |
| 3960. | Judge Stephen M. Schwebel, "Is *Neer* Far from Fair and Equitable?", 27 ARB. INT'L 555 (2011). | Annex (Merits) C 1647 |
| 3961. | Abby Cohen Smutny, "Compensation for Expropriation in the Investment Treaty Context", 3(3) TDM (June 2006). | Annex (Merits) C 1648 |
| 3962. | Kassi D. Tallent, "The Tractor in the Jungle: Why Investment Arbitration Tribunals Should Reject a Margin of Appreciation Doctrine", *in* INVESTMENT TREATY ARBITRATION AND INTERNATIONAL LAW (Vol. 3) 111 (I. Laird and T. Weiler eds., JurisNet 2010). | Annex (Merits) C 1649 |
| 3963. | Sarah Vasani, "Bowing to the Queen: Rejecting the Margin of Appreciation Doctrine in International Investment Arbitration and International Law", *in* INVESTMENT TREATY ARBITRATION AND INTERNATIONAL LAW (Vol. 3) 137 (I. Laird and T. Weiler eds., JurisNet 2010). | Annex (Merits) C 1650 |
| 3964. | Stephen Vasciannie, "The Fair and Equitable Treatment Standard in International Investment Law and Practice", 70 BRIT. Y.B. INT'L L. 99 (1999). | Annex (Merits) C 1651 |
| 3965. | Thomas W. Wälde and Abba Kolo, "Coverage of Taxation Under Modern Investment Treaties", *in* THE OXFORD HANDBOOK OF INTERNATIONAL INVESTMENT LAW 305 (P. Muchlinski, F. Ortino and C. Schreuer eds., OUP 2008). | Annex (Merits) C 1652 |
| 3966. | Katia Yannaca-Small, "Fair and Equitable Treatment Standard: Recent Developments", *in* STANDARDS OF INVESTMENT PROTECTION 111 (A. Reinisch ed., OUP 2008). | Annex (Merits) C 1653 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3967. | International Law Commission, "Documents of the second part of the seventeenth session and of the eighteenth session including the reports of the Commission to the General Assembly", 1966 Y.B. INT'L L. COMM'N (Vol. II) 224-226. | Annex (Merits) C 1670 |
| 3968. | International Law Commission, Second report on State responsibility by Mr. James Crawford, Special Rapporteur, Addendum, 51st Session (May 3 – July 23, 1999), U.N. Doc. A/CN.4/498/Add.2, "II. Review of draft articles in Part One / C. Part One, Chapter V: Circumstances precluding wrongfulness", pp. 3-61. | Annex (Merits) C 1671 |
| 3969. | International Law Commission, Summary Record of the 2639th Meeting of the 52nd Session (May 1 – August 18, 2000), U.N. Doc. A/CN.4/SR.2639. | Annex (Merits) C 1672 |
| 3970. | International Law Commission, Summary Record of the 2640th Meeting of the 52nd Session (May 1 – August 18, 2000), U.N. Doc. A/CN.4/SR.2640. | Annex (Merits) C 1673 |
| 3971. | International Law Commission, Summary Record of the 2713th Meeting of the 54th Session (April 29 – August 16, 2002), U.N. Doc. A/CN.4/SR.2713. | Annex (Merits) C 1674 |
| 3972. | International Law Commission, Summary Record of the 2714th Meeting of the 54th Session (April 29 – August 16, 2002), U.N. Doc. A./CN.4/SR.2714. | Annex (Merits) C 1675 |
| 3973. | International Law Commission, Summary Record of the 2793rd Meeting of the 56th Session (May 3 – August 6, 2004), U.N. Doc. A/CN.4/SR.2793. | Annex (Merits) C 1676 |
| 3974. | International Law Commission, Report of the International Law Commission on the work of its fifty-sixth session (2004), *Topical summary of the discussion held in the Sixth Committee of the General Assembly during its fifty-ninth session, prepared by the Secretariat*, U.N. Doc. A/CN.4/549, "F. Diplomatic protection (clean hands doctrine)", p. 34, ¶¶ 127-128. | Annex (Merits) C 1677 |
| 3975. | International Law Commission, Sixth report on diplomatic protection by John Dugard, Special Rapporteur, 57th Session (May 2 – August 5, 2005), U.N. Doc. A/CN.4/546. | Annex (Merits) C 1678 |
| 3976. | International Law Commission, Report of the International Law Commission on the work of its fifty-seventh session (2005), *Topical summary of the discussion held in the Sixth Committee of the General Assembly during its sixtieth session, prepared by the Secretariat*, U.N. Doc. A/CN.4/560, "D. Diplomatic Protection", pp. 25-26, ¶ 111. | Annex (Merits) C 1679 |
| 3977. | International Law Commission, Diplomatic protection: Comments and observations received from Governments, 58th Session (May 1 – June 9 and July 3 – August 11, 2006), U.N. Doc. A/CN.4/561, pp. 1-11. | Annex (Merits) C 1680 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 3978. | Articles on Responsibility of States for Internationally Wrongful Acts with commentaries (Text adopted by the International Law Commission at its fifty-third session, in 2001), Chapter II "Countermeasures", Articles 49-54. | Annex (Merits) C 1681 |
| 3979. | Statute of the Permanent Court of International Justice, December 16, 1920, amended by Protocol of September 14, 1929 (available at http://www.worldcourts.com/pcij/eng/documents/1920.12.16_statute. htm). | Annex (Merits) C 1690 |
| 3980. | Statute of the International Court of Justice (available on the International Court of Justice Website). | Annex (Merits) C 1691 |
| 3981. | The Law Commission Consultation Paper No. 160, *The Illegality Defence in Tort*, May 17, 2001. | Annex (Merits) C 1692 |
| 3982. | Explanatory Note and Introduction, *in* Energy Charter Secretariat, ENERGY CHARTER TREATY AND RELATED DOCUMENTS: A LEGAL FRAMEWORK FOR INTERNATIONAL ENERGY COOPERATION 11-20 (2004). | Annex (Merits) C 1693 |
| 3983. | Order of the Ministry for Antimonopoly Policy of the Russian Federation No. 276 of August 13, 1999 "On Approval of the Regulation on Procedure for Filing with the Antimonopoly Authorities of Requests and Notifications under Articles 17 and 18 of the RF Law 'On Competition and Restriction of Monopolistic Activities in Commodity Markets'" | Annex (Merits) C 1694 |
| 3984. | Claimants' Document Production of May 29, 2012 (CP13019 - CP15291) | Annex (Merits) C 1695 |
| 3985. | Transcript of Mr. Konnov's cross-examination in the *RosInvestCo* arbitration, January 20, 2010, submitted as Exhibit CM-605 in the *Quasar de Valores* arbitration. | Annex (Merits) C 1696 |
| 3986. | Transcript of Mr. Konnov's cross-examination in the *Quasar de Valores* arbitration, October 24 and 25, 2011. | Annex (Merits) C 1697 |
| 3987. | Constitution of the Russian Federation, adopted at the December 12, 1993 referendum. | Annex (Merits) C 1698 |
| 3988. | Law of the Russian Federation No. 1998-I of December 7, 1991 "On Personal Income Tax" (as last amended on January 2, 2000). | Annex (Merits) C 1699 |
| 3989. | Law of the Russian Federation No. 2116-I of December 27, 1991 "On Corporate Profit Tax" (as last amended on May 4, 1999). | Annex (Merits) C 1700 |
| 3990. | Law of the Russian Federation No. 2116-I of December 27, 1991 "On Corporate Profit Tax" (as last amended on August 5, 2000). | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | 1701 |
| 3991. | Law of the Russian Federation No. 2116-I of December 27, 1991 "On Corporate Profit Tax" (as last amended on May 9, 2001). | Annex (Merits) C 1702 |
| 3992. | Federal Law No. 2201-I of January 17, 1992 "On the Prosecution Service of the Russia Federation" (as last amended on December 25, 2008). | Annex (Merits) C 1703 |
| 3993. | Tax Code of the Russian Federation, Part I, entered into force on January 1, 1999, and Part II, entered into force on January 1, 2001 (as amended). | Annex (Merits) C 1704 |
| 3994. | Federal Law No. 2116-I of August 6, 2001 "Amending Part II of the Tax Code of the Russian Federation and Some Other Legislative Acts of the Russian Federation on Taxes and Levies, and Repealing Certain Legislative Acts of the Russian Federation on Taxes and Levies (or Provisions of Such Acts)". | Annex (Merits) C 1705 |
| 3995. | *Yukos CIS Investments Ltd and Wincanton Holding BV v. Godfrey, Misamore, Theede, de Guillenchmidt, Fleischman, StAK FPH and Consolidated Nile LP*, District Court of Amsterdam, Case No. 502986/HA RK 11-355, Court Order of April 5, 2012. | Annex (Merits) C 1706 |
| 3996. | Convention between the Government of the Republic of Cyprus and the Government of the Union of Soviet Socialist Republics for the avoidance of double taxation of income and property, signed in Moscow on October 29, 1982. | Annex (Merits) C 1707 |
| 3997. | Convention between the Grand Duchy of Luxembourg and the Russian Federation for the avoidance of double taxation and the prevention of fiscal evasion with respect to taxes on income and on capital, signed in Moscow on June 28, 1993. | Annex (Merits) C 1708 |
| 3998. | Agreement between the Swiss Confederation and the Russian Federation for the avoidance of double taxation with respect to taxes on income and on capital, signed in Moscow on November 15, 1995. | Annex (Merits) C 1709 |
| 3999. | Convention between the Government of the United States of America and the Government of the Republic of Bulgaria for the Avoidance of Double Taxation and the Prevention of Fiscal Evasion with Respect to Taxes on Income, signed in Washington D.C. on February 23, 2007. | Annex (Merits) C 1710 |
| 4000. | Convention and Protocol between the Government of the United States of America and the Government of Iceland for the Avoidance of Double Taxation and the Prevention of Fiscal Evasion with Respect to Taxes on Income, signed in Washington D.C. on October 23, 2007. | Annex (Merits) C 1711 |
| 4001. | Protocol amending the Convention between the Government of the United States of America and the Government of the Republic of Bulgaria for the Avoidance of Double Taxation and the Prevention of Fiscal Evasion with Respect to Taxes on Income, signed in Sofia on February 26, 2008. | Annex (Merits) C 1712 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4002. | Convention between the Government of the United States of America and the Government of Malta for the avoidance of double taxation and the prevention of fiscal evasion with respect to taxes on income, signed in Valetta on August 8, 2008. | Annex (Merits) C 1713 |
| 4003. | European Court of Human Rights, *Case of Agosi v. The United Kingdom* (ECHR Application No. 9118/80), Judgment, October 24, 1986. | Annex (Merits) C 1714 |
| 4004. | European Court of Human Rights, *Case of Mellacher and Others v. Austria* (ECHR Application Nos. 10522/83; 11011/84; 11070/84), Judgment, December 19, 1989. | Annex (Merits) C 1715 |
| 4005. | European Court of Human Rights, *Case of Jahn and Others v. Germany* (ECHR Application Nos. 46720/99; 72203/01; 72552/01), Judgment, June 30, 2005. | Annex (Merits) C 1716 |
| 4006. | *Libananco Holdings Co. Limited v. Republic of Turkey* (ICSID Case No. ARB/06/8), Decision on Preliminary Issues of June 23, 2008. | Annex (Merits) C 1717 |
| 4007. | *Marion Unglaube and Reinhard Unglaube v. Republic of Costa Rica* (ICSID Cases No. ARB/08/1 and ARB/09/20), Award of May 16, 2012. | Annex (Merits) C 1718 |
| 4008. | *EDF International S.A., SAUR International S.A. and León Participaciones Argentinas S.A. v. Argentine Republic* (ICSID Case No. ARB/03/23), Award of June 11, 2012. | Annex (Merits) C 1719 |
| 4009. | *Ulysseas, Inc. v. The Republic of Ecuador* (UNCITRAL), Final Award of June 12, 2012. | Annex (Merits) C 1720 |
| 4010. | *Real Madrid F.C. v. Oficina Nacional de Inspección*, National High Court of Madrid, Case No. 1110/2003, Judgment of July 18, 2006. | Annex (Merits) C 1721 |
| 4011. | Y. Arai-Takahashi, THE MARGIN OF APPRECIATION DOCTRINE AND THE PRINCIPLE OF PROPORTIONALITY IN THE JURISPRUDENCE OF THE ECHR 149-164 (Intersentia 2002). | Annex (Merits) C 1722 |
| 4012. | H.C. Yourow, THE MARGIN OF APPRECIATION DOCTRINE IN THE DYNAMICS OF EUROPEAN HUMAN RIGHTS JURISPRUDENCE 140-158 (Kluwer Law International 1996). | Annex (Merits) C 1723 |
| 4013. | L.S. Lee & H.D. Rosenbloom, "Time for a Change: Toward a New Korea-U.S. Income Tax Treaty", 54 TAX NOTES INTERNATIONAL 223 (2009). | Annex (Merits) C 1724 |
| 4014. | J. Li, "Beneficial Ownership in Tax Treaties: Judicial Interpretation and the Case for Clarity", *in* TAX POLYMATH, A LIFE IN INTERNATIONAL TAXATION: ESSAYS IN HONOUR OF JOHN F. AVERY JONES 187-209 (P. Baker & C. Bobbett eds., IFBD 2010). | Annex (Merits) C 1725 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4015. | H.D. Rosenbloom, "Current Status of U.S. Tax Treaties", 4 CANADA- U.S. LAW JOURNAL 130 (1981). | Annex (Merits) C 1726 |
| 4016. | H.D. Rosenbloom & S.I. Langbein, "United States Tax Treaty Policy: An Overview", 19 COLUMBIA JOURNAL OF TRANSNATIONAL LAW 359 (1981). | Annex (Merits) C 1727 |
| 4017. | H.D. Rosenbloom, "Tax Treaty Abuse: Policies and Issues", 15 LAW & POLICY IN INTERNATIONAL BUSINESS 763 (1983). | Annex (Merits) C 1728 |
| 4018. | H.D. Rosenbloom, "Review: OECD Report 'Double Taxation Conventions and the Use of Conduit Companies'", 16 INTERTAX 179 (1988). | Annex (Merits) C 1729 |
| 4019. | H.D. Rosenbloom, "Sovereignty and the Regulation of International Business in the Tax Area", 20 CANADA-U.S. LAW JOURNAL 267 (1994). | Annex (Merits) C 1730 |
| 4020. | H.D. Rosenbloom, "The David R. Tillinghast Lecture: International Tax Arbitrage and the 'International Tax System'", 53 TAX LAW REVIEW 137 (1999-2000). | Annex (Merits) C 1731 |
| 4021. | H.D. Rosenbloom, "From the Bottom Up: Taxing the Income of Foreign Controlled Corporations", 26 BROOKLYN JOURNAL OF INTERNATIONAL LAW 1525 (2000-2001). | Annex (Merits) C 1732 |
| 4022. | H.D. Rosenbloom, "Angels on a Pin: Arm's Length in the World", 38 TAX NOTES INTERNATIONAL 523 (2005). | Annex (Merits) C 1733 |
| 4023. | H.D. Rosenbloom, "The US Approach to Transfer Pricing: Benchmarks and Hallmarks", INTERNATIONAL LAW OFFICE (March 10, 2006). | Annex (Merits) C 1734 |
| 4024. | H.D. Rosenbloom, "Cross-Border Arbitrage: The Good, the Bad and the Ugly", 85 TAXES 115 (2007). | Annex (Merits) C 1735 |
| 4025. | H.D. Rosenbloom, "Self-Initiated Transfer Pricing Adjustments", INTERNATIONAL LAW OFFICE (June 22, 2007). | Annex (Merits) C 1736 |
| 4026. | H.D. Rosenbloom, "Policy Forum: Where's the Pony? Reflections on the Making of International Tax Policy", 57(3) CANADIAN TAX JOURNAL 489 (2009). | Annex (Merits) C 1737 |
| 4027. | H.D. Rosenbloom, "Limiting Treaty Benefits: Base Erosion, Intermediate Owners, Equivalent Beneficiaries", 58 TAX NOTES INTERNATIONAL 649 (2010). | Annex (Merits) C 1738 |
| 4028. | D. Spielmann, "Allowing the Right Margin the European Court of Human Rights and the National Margin of Appreciation Doctrine: Waiver or Subsidiarity of | Annex (Merits) C |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | European Review?", CELS Working Paper Series (February 2012). | 1739 |
| 4029. | D. Sutherland & B. Matthews, "'Round Tripping' or 'Capital Augmenting' OFDI? Chinese Outward Investment and the Caribbean Tax Havens", Paper prepared for Leverhulme Centre for Research on Globalisation and Economic Policy (GEP), University of Nottingham, January 14-15, 2009. | Annex (Merits) C 1740 |
| 4030. | G. Xiao, "People's Republic of China's Round-Tripping FDI: Scale, Causes and Implications", ADB INSTITUTE DISCUSSION PAPER No. 7 (July 2004). | Annex (Merits) C 1741 |
| 4031. | J. Berk and P. Demarzo, CORPORATE FINANCE (Pearson 2007), Chapters 7, 12, 19, 20 and 28, partially produced by the Respondent in Exhibit RME-4638. | Annex (Merits) C 1742 |
| 4032. | J. Berk and P. Demarzo, CORPORATE FINANCE: THE CORE (Pearson 2009), Chapters 2, 6, 9, 10, 12 and 19, partially produced by the Respondent in Exhibit RME-4327. | Annex (Merits) C 1743 |
| 4033. | R.A. Brealey, S.C. Myers and F. Allen, PRINCIPLES OF CORPORATE FINANCE (McGraw-Hill 2006), Chapters 3, 7, 11, 19, 28 and 32, partially produced by the Respondent in Exhibit RME-4332. | Annex (Merits) C 1744 |
| 4034. | J.R. Graham, S.B. Smart, W.L. Megginson, CORPORATE FINANCE (South-Western 2009), Chapters 2, 5, 8, 9, 10, 16, 20 and 24, partially produced by the Respondent in Exhibit RME-4640. | Annex (Merits) C 1745 |
| 4035. | M. Grinblatt & S. Tittman, FINANCIAL MARKETS AND CORPORATE STRATEGY (McGraw-Hill 2001), Chapters 2, 4, 8, 11, 21, partially produced by the Respondent in Exhibit RME-4347. | Annex (Merits) C 1746 |
| 4036. | OOO Yu-Mordovia's profit tax return for the first half of the year 2001, CP3546-CP3547. | Annex (Merits) C 1747 |
| 4037. | S.V. Savseris, "Bad Faith of the Taxpayer as Judicial Doctrine Against Tax Evasion", Nalogoved, Pepelyaev Goltsblat & Partners, No. 9 (2005), partial translation submitted by the Respondent as Exhibit RME-3226. | Annex (Merits) C 1748 |
| 4038. | *SAUR International S.A. v. Republic of Argentina* (ICSID Case No. ARB/04/4), Decision on Jurisdiction and Liability of June 6, 2012, partial translation submitted by the Respondent as Exhibit RME-4186. | Annex (Merits) C 1749 |
| 4039. | Transcript of Irina Balayan's testimony of June 11, 2010 before the Khamovnichesky Court of Moscow in the second criminal case brought against Mikhail Khodorkovsky and Platon Lebedev, partial translation submitted by the Respondent as Exhibit RME-4054. | Annex (Merits) C 1750 |
| | Respondent's Merits Exhibits | |
| 4040. | Global Index of Respondent's Merits Exhibits | - |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4041. | Resolution of the Council of Ministers of the Russian Federation, No. 354, ―On Creation of an Open Type Joint Stock Company ‗Oil Company Yukos'‖ (Apr. 15, 1993) | RME-1 |
| 4042. | Resolution of the Head of Administration of the Khanty-Mansiysk Autonomous District, No. 69, ―On Registration of the Open Joint Stock Company – Oil Company ‗Yukos'‖ (May 12, 1993) | RME-2 |
| 4043. | Decree of the President of the Russian Federation, No. 1403, ―On Specifics of Privatization and Transformation of State Enterprises, Production and Scientific Unions of Oil, Oil-Refining Industry and Oil-Product Provision in Joint Stock Companies‖ (Nov. 17, 1992) | RME-3 |
| 4044. | DAVID HOFFMAN, THE OLIGARCHS: WEALTH AND POWER IN THE NEW RUSSIA (2002), 308 | RME-4 |
| 4045. | CHRYSTIA FREELAND, SALE OF THE CENTURY: THE INSIDE STORY OF THE SECOND RUSSIAN REVOLUTION (2005), 165-166 | RME-5 |
| 4046. | Ira W. Lieberman & Rogi Veimetra, The Rush for State Shares in the ―Klondyke‖ of Wild West Capitalism: Loans-for-Shares Transactions in Russia, Geo. Wash. J. Int'l L. & Econ. 737 (1996) | RME-6 |
| 4047. | Decree of the President of the Russian Federation, No. 889, ―On the Procedure for Pledge Shares Held in Federal Ownership‖ (Aug. 31, 1995) | RME-7 |
| 4048. | Juliet Johnson, Russia's Emerging Financial-Industrial Groups, 13 Post- Soviet Affairs (1997), 333 | RME-8 |
| 4049. | PAUL KLEBNIKOV, GODFATHER OF THE KREMLIN: THE DECLINE OF RUSSIA IN THE AGE OF GANGSTER CAPITALISM (2000), 203-204 | RME-9 |
| 4050. | Order of the State Property Management Committee of the Russian Federation, No. 1458-R (Oct. 10, 1995), App. 1, ¶ 26 (―Regulations For the Order of Holding of Auctions on the Right To Sign Contracts of Credit, Pledge of Shares Being in Federal Property and Commission with the Aim To Secure Incomings of Funds from the Employment of Property Belonging to the State to the Federal Budget of 1995‖) | RME-10 |
| 4051. | Vadim Kravets, Yukos and Menatep: Three Years that Shook Everyone, 2 Oil & Capital Magazine (1999) | RME-11 |
| 4052. | JULIET JOHNSON, A FISTFUL OF RUBLES: THE RISE AND FALL OF THE RUSSIAN BANKING SYSTEM (2000), 193 | RME-12 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4053. | Valery Kryukov & Arild Moe, Banks and the Financial Sector, in THE POLITICAL ECONOMY OF RUSSIAN OIL (David Lane, ed. 1999), 47, 65 | RME-13 |
| 4054. | Sergey Lukianov, ―Managed‖ Yukos Sale Fetches $ 160M, The Moscow Times (Dec. 24, 1996) | RME-14 |
| 4055. | Paul Klebnikov, The Khodorkovsky Affair, Wall St. J. (Nov. 17, 2003), A20 | RME-15 |
| 4056. | ROSE BRADY, KAPITALIZM: RUSSIA'S STRUGGLE TO FREE ITS ECONOMY(1999), 140 | RME-16 |
| 4057. | Russian Federation General Prosecutor's Office, Record of Interrogation of Douglas Robert Miller of PwC Russia (May 8, 2007, 13:19), attaching position paper | RME-17 |
| 4058. | Russian Federation General Prosecutor's Office, Record of Interrogation of Douglas Robert Miller of PwC Russia (May 10, 2007) | RME-18 |
| 4059. | Accounts Chamber of the Russian Federation, Analysis of Processes of Privatization of State Ownership in the Russian Federation for the Period from 1993 to 2003 (2004), 60-62 | RME-19 |
| 4060. | Matt Bivens and Jonas Bernstein, The Russia You Never Met, 6 Demokratizatsiya 613 (1998) | RME-20 |
| 4061. | David Lane and Iskander Seifulmulukov, Structure and Ownership, in THE POLITICAL ECONOMY OF RUSSIAN OIL 15 (David Lane, ed. 1999), 30-32 | RME-21 |
| 4062. | Bernard Black, Does Corporate Governance Matter? A Crude Test Using Russian Data, 149 U. Pa. L. Rev. 2131 (2001) | RME-22 |
| 4063. | Oleg Fedorov, 3 Case Studies on Abusive Self-Dealing, in OECD/World Bank Corporate Governance Roundtable for Russia, Shareholders Rights and Equitable Treatment, Moscow (Feb. 24-25, 2000) | RME-23 |
| 4064. | Bernard Black, Reiner Kraakman, and Anna Tarassova, Russian Privatization and Corporate Governance: What Went Wrong?, 52 Stan. L. Rev. 1731 (2000) | RME-24 |
| 4065. | Nat Moser and Peter Oppenheimer, The Oil Industry: Structural Transformation and Corporate Governance, in RUSSIA'S POST- COMMUNIST ECONOMY (Brigitte Granville and Peter Oppenheimer, eds. 2001), 316 | RME-25 |
| 4066. | Lee S. Wolosky, Putin's Plutocrat Problem, 79 Foreign Affairs 18 (Mar./Apr. 2000) | RME-26 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4067. | Alan Cullison, Vanishing Act: How Oil Giant Yukos Came to Resemble an Empty Cupboard, Wall St. J. Europe (July 15, 1999) | RME-27 |
| 4068. | Letter from BCEN affiliate and depositary JSB Finance to CJSC M- Reestr (Oct. 23, 1998) | RME-28 |
| 4069. | Letter from BCEN counsel Freshfields Deringer to a Mr. Levinson of Menatep (Nov. 23, 1998) | RME-29 |
| 4070. | Fax from Alexei Golubovich, Finance Director of Yukos, re: BCEN loan and pledge structure (Sept. 20, 1999) | RME-30 |
| 4071. | Jeanne Whalen, FSC Cracks Down on Yukos, Sidanko, The Moscow Times (Feb. 19, 1998) | RME-31 |
| 4072. | Letter from Hans Henning Offen of Westdeutsche Landesbank to M.B. Khodorkovsky (June 24, 1999) | RME-32 |
| 4073. | Letter from Yukos Oil Company to Hans Henning Offen of Westdeutsche Landesbank (July 1, 1999) | RME-33 |
| 4074. | Paul Klebnikov, The Oligarch Who Came in From the Cold, Forbes (Mar. 18, 2002) | RME-34 |
| 4075. | James Fenkner and Elena Krasnitskaya, How To Steal an Oil Company, in CORPORATE GOVERNANCE IN RUSSIA: CLEANING UP THE MESS (Troika Dialog, 1999), 93 | RME-35 |
| 4076. | Acirota Limited, Three Days in March Are Critical for Russia's Oil Sector, Yukos Prepares Final Blows to Shareholders of Major Oil Producers (Mar. 15, 1999) | RME-36 |
| 4077. | OAO Yuganksneftegaz Board of Directors, Materials for the Board Meeting (Feb. 26, 1999) | RME-37 |
| 4078. | OAO Yuganksneftegaz, Minutes No. 1 of the Extraordinary General Shareholders Meeting (Mar. 30, 1999) | RME-38 |
| 4079. | OAO Samaraneftegaz, Minutes No. 1 of the Extraordinary General Shareholders Meeting (Mar. 23, 1999) | RME-39 |
| 4080. | OAO Tomskneft, Minutes No. 9 of the Extraordinary General Shareholders Meeting (Mar. 16-29, 1999) | RME-40 |
| 4081. | Hermitage Capital Management, Illustrations of Proposed Yuganskneftegaz Share Issuance Scheme Based on Yuganskneftegaz Board of Directors Meeting | RME-41 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Materials (Feb. 26, 1999) | |
| 4082. | David Hoffman, Out of Step with Russia?; Outsider's Battle Over Stake in Oil Giant Offers a Glimpse of Nation's Uncertain Capitalist Ways, Wash. Post (Apr. 18, 1999) | RME-42 |
| 4083. | Alan Cowell & Edmund L. Andrews, Isle of Man (and Corporations) Is an Enclave of Intrigue, N.Y. Times (Sept. 24, 1999) | RME-43 |
| 4084. | Yukos Universal Limited, Annual Return for 1998 (1999) | RME-44 |
| 4085. | Yukos Universal Limited, Annual Return for 1999 (1999) | RME-45 |
| 4086. | Fovarranne Limited, Statement of First Directors and Secretary and Intended Situation of Registered Office and Notices of Change of Directors or Secretaries or in their Particulars (1990-2002, excerpts) | RME-46 |
| 4087. | Scaan Limited, Statement of First Directors and Secretary and Intended Situation of Registered Office and Notices of Change of Directors or Secretaries or in their Particulars (1990-2002, excerpts) | RME-47 |
| 4088. | Yukos Supply & Trading Limited (formerly Yukos Brokerage (IOM) Limited and Yukos Brokerage Limited), Statement of First Directors and Secretary and Intended Situation of Registered Office and Notices of Change of Directors or Secretaries or in their Particulars (1998 and 1999, excerpts) | RME-48 |
| 4089. | Yukos Supply & Trading Limited (formerly Yukos Brokerage (IOM) Limited and Yukos Brokerage Limited), Certificates of Change of Name (May 7, 1999) | RME-49 |
| 4090. | Valmet Nominees Limited (formerly Riggs Valmet Nominees Limited), Notice of Change of Directors or Secretaries or in their Particulars (1997-2002, excerpts) | RME-50 |
| 4091. | Valmet Nominees Limited (formerly Riggs Valmet Nominees Limited), Certificate of Change of Name (Sept. 25, 1995) | RME-51 |
| 4092. | Pegasus Ireland Limited (formerly Valmet Ireland Limited), Notices of Change of Directors or Secretaries or in their Particulars (1997 and 2002, excerpts) | RME-52 |
| 4093. | Pegasus Ireland Limited (formerly Valmet Ireland Limited), Certificate of Change of Name (Jan. 7, 2005) | RME-53 |
| 4094. | Mutual Trust Management (Mauritius) Services Limited (formerly Valmet (Mauritius) Services Limited), Notice of Change of Directors or Secretaries or in their Particulars (May 9, 1997) | RME-54 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4095. | Mutual Trust Management (Mauritius) Services Limited (formerly Valmet (Mauritius) Services Limited), Certificate of Change of Name (Oct. 2, 2001) | RME-55 |
| 4096. | Mutual Trust Management (Mauritius) Nominees Limited (formerly Valmet (Mauritius) Nominees Limited), Notice of Change of Directors or Secretaries or in their Particulars (May 9, 1997) | RME-56 |
| 4097. | Mutual Trust Management (Mauritius) Nominees Limited (formerly Valmet (Mauritius) Nominees Limited), Certificate of Change of Name (Oct. 2, 2001) | RME-57 |
| 4098. | Brahma Limited, Company Filings (July 2, 1999) | RME-58 |
| 4099. | Thornton Services, Company Filings (Aug. 10, 1999; Aug. 26, 1999) | RME-59 |
| 4100. | Yukos Universal Limited, Statements of First Directors and Secretary and Intended Situation of Registered Office and Notices of Change of Directors or Secretaries or in their Particulars (1997 – 2004, excerpts) | RME-60 |
| 4101. | Isle of Man Financial Supervision Commission, Disqualification Orders under Section 26 of the Companies Act 1992, Press Release (Nov. 19, 2004) | RME-61 |
| 4102. | Russian Investors Group Ltd., Company Profile | RME-62 |
| 4103. | P.L. Cacoyannis & Co, Company Search: Sequential Holdings Russian Investors Ltd. (June 26, 1998) | RME-63 |
| 4104. | Misoki Enterprises Limited, Major Russia Assets Are Seized Illegally, Press Release (Mar. 30, 1999) | RME-64 |
| 4105. | Alan S. Cullison, Russian Firm Bars Minor Holders, Passes Contentious Share Increase, Wall St. J. (Mar. 24, 1999) | RME-65 |
| 4106. | Floyd Norris, The Russian Way of Corporate Governance, N.Y. Times (Apr. 5, 1999) | RME-66 |
| 4107. | Ben Aris, Khodorkovsky – the Making of a Myth, Business News Europe (Sept. 6, 2010) | RME-67 |
| 4108. | Alan. S. Cullison, Russian‘s Oil Concern‘s Share Issues Blocked in Win for Some Investors, Wall St. J. (June 25, 1999) | RME-68 |
| 4109. | Misoki Enters. Ltd. v. Thornton Servs. Ltd. & Brahman Ltd., High Court of Justice of the Isle of Man, Chancery Division, (United Kingdom), Judgment (Nov. 12, 1999) | RME-69 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4110. | Alan S. Cullison, Russian Watchdog Sues Oil Giant, Seeks Probe of Share Shufflings, Wall St. J. (July 22, 1999) | RME-70 |
| 4111. | Russian Federation Prosecutor General's Office, Protocol of Interrogation of Alexei Golubovich (Dec. 12, 2006) | RME-71 |
| 4112. | Neela Banerjee, Frustrated, Russian Securities Regulator Resigns, N.Y. Times (Oct. 16, 1999) | RME-72 |
| 4113. | RICHARD SAKWA, THE QUALITY OF FREEDOM: KHODORKOVSKY, PUTIN AND THE YUKOS AFFAIR (2009), 114, 195 | RME-73 |
| 4114. | Vladimir Perekrest, Why Khodorkovsky is in jail (Part 3), Izvestiya (June 7, 2006) | RME-74 |
| 4115. | Alan S. Cullison, Yukos Transfers Two Oil Units to Offshore Firms— Move Angers Banks with 30% Share, Wall St. J. (June 4, 1999) | RME-75 |
| 4116. | OAO Yuganksneftegaz, Quarterly Report for the First Quarter of 1999 | RME-76 |
| 4117. | OAO Yuganksneftegaz, Quarterly Report for the Second Quarter of 1999 | RME-77 |
| 4118. | OAO Samaraneftegaz, Quarterly Report for the First Quarter of 1999 | RME-78 |
| 4119. | OAO Samaraneftegaz, Quarterly Report for the Second Quarter of 1999 | RME-79 |
| 4120. | Fax from Ulrich Zierke of WestLB to B.E. Kurakin of Yukos (July 15, 1999) | RME-80 |
| 4121. | Letter from D.E. Bobrov of the RTS Trading System to Yukos Securities Department (July 1, 1999) | RME-81 |
| 4122. | Letter from A.M. Sarachev of the Moscow Interbank Currency Exchange to S.V. Muravlenko, General Director of Yukos (July 5, 1999) | RME-82 |
| 4123. | Alan S. Cullison, Yukos Cancels Controversial Share Issue, Wall St. J. (Feb. 29, 2000) | RME-83 |
| 4124. | BERNARD S. BLACK, REINIER H. KRAAKMAN, AND ANNA S. TARASSOVA, GUIDE TO THE RUSSIAN LAW ON JOINT STOCK COMPANIES (1988), 432-437, 444-445, 456-459 | RME-84 |
| 4125. | Decree of the President of the Russian Federation, No. 986, ―On the Procedure for the Adoption of Decisions on the Management and Disposal of Federally Owned Shares‖ (Sept. 30, 1995) | RME-85 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 4126. | Testimony of Platon Lebedev (Sept. 10, 2010), available at http://www.platonlebedev.ru/documents/2010/09/10/13642/ | RME-86 |
| 4127. | Poul Funder Larsen, Loans-for-Shares Deadline Reprieve, Moscow Times (Aug. 8, 1996) | RME-87 |
| 4128. | Reserved | RME-88 |
| 4129. | OAO NK Yukos, Annual Report on Securities for 1996 (May 29, 1997) | RME-89 |
| 4130. | OAO NK Yukos, Consolidated Financial Statement for 1997 (Dec. 31, 1997) | RME-90 |
| 4131. | OAO NK Yukos, Consolidated Financial Statement for 1999 (Sept. 8, 2000) | RME-91 |
| 4132. | Geoff Winestock, The Quixotic Technocrat, Moscow Times (Mar. 31, 1998) | RME-92 |
| 4133. | Joint Stock Companies Law of the Russian Federation, Arts. 77, 81, 83 | RME-93 |
| 4134. | Letter from V.G. Aleksanyan to A.N. Atamaniuk and P.M. Lebedev (Mar. 23, 1997) | RME-94 |
| 4135. | OAO Tomskneft, Minutes of the Board of Directors (Feb. 25, 1999) | RME-95 |
| 4136. | Letter from the Department Head of the Khanty-Mansi Anti- Monopoly Ministry to the Deputy Chairman of the FSC (June 1999) | RME-96 |
| 4137. | Dart Sells his shares in units of YUKOS, Reuters (Dec. 20, 1999) | RME-97 |
| 4138. | OAO NK Yukos, Consolidated Financial Statement for 2000 (Aug. 27, 2001) | RME-98 |
| 4139. | Konstantin Korotov et al., INSEAD, Mikhail Khodorkovsky and Yukos: Man With a Ruble (2003) | RME-99 |
| 4140. | Reserved | RME-100 - RME-105 |
| 4141. | Top Russian Banks/Yukos-3: 'Competitive Struggle Seen', Dow Jones Newswires (Nov. 29, 1995) | RME-106 |
| 4142. | NautaDutilh, Yukos warns ... "We will sue you for billions" (Nov. 27, 2008), available at http://www.events- nautadutilh.com/restructuring/home/?cid=158 | RME-107 |
| 4143. | Reserved | RME-108 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4144. | Jeanne Whalen, Shareholders Rights: Round 2, Moscow Times (Feb. 17, 1998) | RME-109 |
| 4145. | Yukos Universal Limited, Notice of Change of Directors or Secretaries or in their Particulars (July 16, 1999) | RME-110 |
| 4146. | Reserved | RME-111 – RME-119 |
| 4147. | Thomas Catan, Before the Crash, OffshoreNet (May 14, 2004) | RME-120 |
| 4148. | Lucy Komisar, Yukos Kingpin on Trial, CorpWatch (May 10, 2005) | RME-121 |
| 4149. | Jurby Lake Limited, Articles of Association (May 8, 1973) | RME-122 |
| 4150. | Jurby Lake Limited, Annual Return (Nov. 29, 1993) | RME-123 |
| 4151. | Scaan and Fovaranne, Memoranda of Association (Jan. 17, 1990) | RME-124 |
| 4152. | Jurby Lake Limited, Notices of Change of Directors or Secretaries or in their Particulars (1973-2003, excerpts) | RME-125 |
| 4153. | Baltic Petroleum Trading Limited, Certificate of Incorporation (Jan. 6, 1997) | RME-126 |
| 4154. | Baltic Petroleum Trading Limited, Annual Return for Financial Year from Jan. 2, 1997 to Jan. 31, 1998 | RME-127 |
| 4155. | Baltic Petroleum Trading Limited, Notices of Change of Directors or Secretaries or in their Particulars (1998-2002, excerpts) | RME-128 |
| 4156. | United States of America v. Robert E. Brennan, United States District Court for the District of New Jersey, No. 00-CR490 (GEB), Transcripts (Mar. 9, 2001; Mar. 13, 2001; Mar. 14, 2001) | RME-129A |
| 4157. | In re: Petition of Eduard K. Rebgun, as Interim Receiver of Yukos Oil Company, Debtor in a Foreign Proceedings, United States Bankruptcy Court for the Southern District of New York, No. 06-B-10775, Supplemental Declaration of Eduard K. Rebgun as Interim Receiver of Yukos Oil Company (May 24, 2006) | RME-129B |
| 4158. | Behles Petroleum SA, Excerpt of Report (Nov. 17, 2010) | RME-130 |
| 4159. | South Petroleum Limited, Report of the Latest / Current Available Information on Company (Feb. 2, 2011) | RME-131 |
| 4160. | South Petroleum Limited, Annual Returns (Mar. 16, 1998; Mar. 16, 2000) | RME-132 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4161. | South Petroleum Limited, Annual Returns (Mar. 16, 1999; Mar. 16, 2001) | RME-133 |
| 4162. | Karran Tankers Limited, Articles of Association (June 8, 1998) | RME-134 |
| 4163. | Karran Tankers Limited, Certificate of Incorporation (June 8, 1998) | RME-135 |
| 4164. | Karran Tankers Limited, Notices of Change of Directors or Secretaries or in their Particulars (1998-2005, excerpts) | RME-136 |
| 4165. | Russian Federation General Prosecutor's Office, Record of Interrogation of Douglas Robert Miller of PwC Russia (May 4, 2007) | RME-137 |
| 4166. | Bill D. Jarnagin, United States Master GAAP Guide (2004) | RME-138 |
| 4167. | Letter from Yukos Oil Company to ZAO PricewaterhouseCoopers Audit signed by M.B. Khodorkovsky and B.K. Misamore (May 24, 2002) | RME-139 |
| 4168. | Russian Federation General Prosecutor's Office, Record of Interrogation of Douglas Robert Miller of PwC Russia (May 8, 2007, 15:56) | RME-140 |
| 4169. | International Accounting Standard, IAS 27 Consolidated and Separate Financial Statements (2008), 10-11 | RME-141 |
| 4170. | Financial Accounting Standards Board, Statement of Financial Accounting Standards No. 57 (Mar. 1982) | RME-142 |
| 4171. | Attendance Note for Peter Bond, Branson Bean, Peter Clucas, Stephen Curtis & JJ (June 1, 1999) | RME-143 |
| 4172. | Pronet Holdings, Financial Statements for the Years ended 1999, 2000, and 2001 | RME-144 |
| 4173. | Letter from PricewaterhouseCoopers to E.K. Rebgun and Yukos' Board of Directors (June 15, 2007) | RME-145 |
| 4174. | Letter from Ulrich Zirke of WestLB to B.E. Kurakin of Yukos (July 15, 1999) | RME-146 |
| 4175. | Letter from P.N. Maliy to O.V. Sheiko (Aug. 9, 2002) | RME-147 |
| 4176. | Letter from P.N. Maliy to O.V. Sheiko (Aug. 14, 2002) | RME-148 |
| 4177. | Reserved | RME-149 - RME-159 |
| 4178. | Case of Messrs. M.B. Khodorkovsky, P.L. Lebedev and A.V. Krainov, Verdict of | RME-160 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | the Meshansky Court of Moscow (May 16, 2005) | |
| 4179. | Avisma Proceedings Filing, Transcript of Avisma/VSMPO investor's meeting (Oct. 14, 1998) | RME-161 |
| 4180. | Letter from Rakisons to Creditanstalt (Dec. 22, 1998) | RME-162 |
| 4181. | Mary Canniffe and John Helmer, Dublin-Based Firm is Named in Fraud Conspiracy Claims, The Irish Times (Sept. 10, 1999) | RME-163 |
| 4182. | Ernst & Young, Draft Report on Trading by TMC (Sept. 22, 1998) | RME-164 |
| 4183. | Criminal Trial of Alexei Pichugin, Closing Submissions of the Russian Prosecutor, Moscow City Court (Mar. 2005) | RME-165 |
| 4184. | Nevzlin found guilty of organizing murders, sentenced to life, Russia & CIS Business & Investment Weekly (Aug. 8, 2008) | RME-166 |
| 4185. | Sentence of the Moscow City Court, Case No. 2 – 350/2000 (Nov. 13, 2000) | RME-167 |
| 4186. | Telegram from V.A. Petukhov and A. Shiryaev to S.V. Kiriyenko (undated) | RME-168 |
| 4187. | Telegram from V.A. Petukhov to B. Yeltsin et al. (June 15, 1998) | RME-169 |
| 4188. | Reserved | RME-170 - RME-174 |
| 4189. | Sale Agreement between Barion Enterprises Limited, Hulley Enterprises Limited, Hawksmor Enterprises Limited, Henry Assets Inc., and MQD International Inc. (Mar. 9, 2000) | RME-175 |
| 4190. | Sale Agreement between Cayard Enterprises Limited, Hulley Enterprises Limited, and Avimore Enterprises Limited (Mar. 9, 2000) | RME-176 |
| 4191. | Sale Agreement between Kincaid Enterprises Limited, Hulley Enterprises Limited, and Kandall Limited (Mar. 3, 2000) | RME-177 |
| 4192. | Sale Agreement between Temerain Enterprises Limited, Hulley Enterprises Limited, Ebon Crown Limited, and TBH Transworld Holding Company Limited (Mar. 9, 2000) | RME-178 |
| 4193. | Sale Agreement between Wandsworth Enterprises Limited, Hulley Enterprises Limited, and Medusa Shipping Limited (Mar. 9, 2000) | RME-179 |
| 4194. | Group Menatep Limited (formerly known as Flaymon Limited), Certificates of | RME-180 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Incorporation (1997-1998) | |
| 4195. | Flaymon Limited, Special Resolution (Dec. 29, 1997) | RME-181 |
| 4196. | Cyprus Companies Registry, Report on Search for Barion Enterprises Limited (Sept. 6, 2002) | RME-182 |
| 4197. | Cyprus Companies Registry, Report on Search for Cayard Enterprises Limited (Sept. 6, 2002) | RME-183 |
| 4198. | Memorandum from P.N. Maliy of Yukos to O.V. Sheyko of Yukos re: Risks Associated with the Listing on the New-York Stock Exchange/Public Offering of Securities in the USA (Prepared on April 22, 2002; Transmitted on May 14, 2002) | RME-184 |
| 4199. | Resolution of the State Duma of the Federal Assembly of the Russian Federation, No. 3331-II GD, "On the Non-Admissibility of Passing Shares of Joint-Stock Companies of Strategic Importance for the National Security into the Ownership of Non-Residents of the Russian Federation" (Dec. 4, 1998) | RME-185 |
| 4200. | Reserved | RME-186 - RME-189 |
| 4201. | Hulley Enterprises Limited, Annual Report and Financial Statements for the year ended Dec. 31, 2003 (Apr. 7, 2004) | RME-190 |
| 4202. | Hulley Enterprises Limited, Annual Report and Financial Statements for the year ended Dec. 31, 2004 (Oct. 17, 2005) | RME-191 |
| 4203. | Veteran Petroleum Limited, Annual Report and Financial Statements for the year ended Dec. 31, 2003 (Dec. 15, 2006) | RME-192 |
| 4204. | Hulley Enterprises Limited, Claims for an Exemption of Passive Incomes Sourced in Russia before the Payment is Made (Form 1013DT) for 2000, 2001 | RME-193 |
| 4205. | Veteran Petroleum Limited, Claims for an Exemption of Passive Incomes Sourced in Russia before the Payment is Made (Form 1013DT) for 2001, 2002 | RME-194 |
| 4206. | UBS AG (Moscow), Customer Account Statement for Veteran Petroleum Limited, Account No. 3889-01-01S, from Apr. 25, 2001 to Oct. 11, 2006 | RME-195 |
| 4207. | GML Limited (formerly Group Menatep Limited), Financial Statements for the year ended Dec. 31, 2001 (Feb. 14, 2006) | RME-196 |
| 4208. | Bank Menatep, Annual Report for 1994 | RME-197 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4209. | James Bone, David Lister, and Fiona Fleck, Yeltsin _Family' Tycoon Linked to Cash Scandal, The Times (London) (Sept. 7, 1999) | RME-198 |
| 4210. | Yukos Brokerage Limited, D&B Comprehensive Report (United Kingdom) (July 7, 1999) | RME-199 |
| 4211. | Harpley Limited, Notice of Change of Directors or Secretaries or in their Particulars (1999, excerpts) | RME-200 |
| 4212. | GML Limited (formerly Group Menatep Limited and Flaymon Limited), Particulars of Directors and Managers and of any changes therein (1997-2004, excerpts) | RME-201 |
| 4213. | GML Limited (formerly Group Menatep Limited), Voluntary Returns of Members (2001-2003) | RME-202 |
| 4214. | Guernsey Trusts Documents (Oct. 20, 2003) | RME-203 |
| 4215. | Witness Statement of Neil Simon Peter McLarnon (July 21, 2008) | RME-204 |
| 4216. | Yukos Universal Limited, Annual Return (Sept. 24, 2001) | RME-205 |
| 4217. | Credof Limited, Certificate of Incorporation (Sept. 24, 1997) | RME-206 |
| 4218. | Yukos Universal Limited (formerly Credof Limited), Special Resolutions (1997-1998, excerpts) | RME-207 |
| 4219. | Scaan Limited, Certificate of Incorporation (Jan. 23, 1990) | RME-208 |
| 4220. | Fovaranne Limited, Certificate of Incorporation (Jan. 23, 1990) | RME-209 |
| 4221. | Hulley Enterprises Limited, Particulars of Directors and Managers (1997-2003) | RME-210 |
| 4222. | Veteran Petroleum Limited, Certificate of Incorporation (Feb. 7, 2001) | RME-211 |
| 4223. | Yukos Universal Limited, Instructions to Deliver Free Into and Out of ZAO —Brunswick UBS Warburg Nominees‖ (Apr. 26, 2001) | RME-212 |
| 4224. | Cyprus Companies Registry, Report on Search for Veteran Petroleum Limited (Mar. 17, 2005) | RME-213 |
| 4225. | Cyprus Companies Registry, Report on Search for Hulley Enterprises Limited (Mar. 17, 2005) | RME-214 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4226. | Appointment of Custodian Trustee in respect of ―The Veteran Petroleum Trust‖ between Yukos Universal Limited and WJB Chiltern Trust Company (Jersey) Limited (Apr. 25, 2001) | RME-215 |
| 4227. | Sales Agreement No. Y-H/1-2001 between Hulley Enterprises Limited and Yukos Universal Limited (Apr. 25, 2001) | RME-216 |
| 4228. | Option Agreement No. H-Y/07-2001 between Hulley Enterprises Limited and Yukos Universal Limited (Apr. 25, 2001) | RME-217 |
| 4229. | Letter from Yukos Universal Limited to Hulley Enterprises Limited re: Option Agreement of April 25, 2001 (May 7, 2001) | RME-218 |
| 4230. | Sales Agreement No. Y-H/2-2001 between Hulley Enterprises Limited and Yukos Universal Limited (May 7, 2001) | RME-219 |
| 4231. | Letter from Emmanuel Gaillard (counsel for the ECT Claimants) to L. Yves Fortier, Judge Stephen Schwebel, and Daniel Price (Aug. 18, 2006) | RME-220 |
| 4232. | Letters from GML Management Services to Hulley Enterprises Limited re: Administrative Services Agreement of July 3, 2003 (Oct. 15, 2003; Nov. 28, 2003) | RME-221 |
| 4233. | Letters from GML Management Services to Yukos Universal Limited re: Administrative Services Agreement of July 3, 2003 (Oct. 15, 2003; Nov. 28, 2003) | RME-222 |
| 4234. | Office of the Prosecutor General of the Russian Federation, Search Warrant (Oct. 8, 2003) and Protocols of Search (Oct. 9, 2003) | RME-223 |
| 4235. | OAO NK Yukos, Quarterly Report for the Second Quarter of 2006 | RME-224 |
| 4236. | OAO NK Yukos, Quarterly Report for the Fourth Quarter of 2003 (Feb. 13, 2004) | RME-225 |
| 4237. | OAO NK Yukos, Quarterly Report for the Third Quarter of 2003 | RME-226 |
| 4238. | OAO NK Yukos, Quarterly Report for the Second Quarter of 2002 | RME-227 |
| 4239. | GML Limited (formerly Group Menatep Limited and Flaymon Limited), Special Resolutions (1997-2007, excerpts) | RME-228 |
| 4240. | Yukos Universal Limited (formerly Credof Limited), Certificate of Change of Name (Nov. 15, 2004) | RME-229 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4241. | OAO Investment Bank Trust, Custody Account Statements for Yukos Universal Limited, Account No. 90045, from Oct. 27, 1999 to Oct. 3, 2006 (Oct. 4, 2004) | RME-230 |
| 4242. | GML Limited (formerly Group Menatep limited), Annual Return (Sept. 29, 2000) | RME-231 |
| 4243. | GML Limited (formerly Group Menatep Limited), Annual Return (Sept. 26, 2004) | RME-232 |
| 4244. | GML Limited (formerly Group Menatep Limited), Annual Return (Sept. 30, 2005) | RME-233 |
| 4245. | GML Limited, Annual Return (Sept. 26, 2006) | RME-234 |
| 4246. | Cypriot Criminal Code, Arts. 297 - 305, 311, 341 | RME-235 |
| 4247. | Hulley Enterprises Limited, Memorandum and Articles of Association (Jan. 1, 2006, ) | RME-236 |
| 4248. | GML Limited (formerly Group Menatep Limited and Flaymon Limited), Memorandum of Association (Sept. 2, 1997) | RME-237 |
| 4249. | Summary of corporate information of Menatep Asset Management Limited (Mar. 8, 2000) | RME-238 |
| 4250. | GML Limited (formerly Group Menatep Limited and Flaymon Limited), Articles of Association (Aug. 28, 1997, Jan. 22, 1998, Mar. 17, 2003) | RME-239 |
| 4251. | Yukos Universal Limited (formerly Credof Limited), Memorandum and Articles of Association (Sept. 22, 1997, Sept. 24, 1997, Nov. 18, 1999) | RME-240 |
| 4252. | Russian Criminal Code, Art. 199 | RME-241 |
| 4253. | WJB Chiltern Trust Co Ltd and Veteran Petroleum Limited v. Public Prosecutor‘s Office of the Swiss Confederation, Swiss Federal Tribunal, Judgment (June 10, 2004) | RME-242 |
| 4254. | Deed of Transfer of Yukos Shares between Yukos Universal and WJB Chiltern Trust Company (Jersey) Limited (Apr. 25, 2001) | RME-243 |
| 4255. | Resolution of the Constitutional Court of the Russian Federation, No. 9-P (May 27, 2003) | RME-244 |
| 4256. | Yu. R. Potoker, Tax Crimes in the Criminal Code of the RF, Articles and Theoretical Conference Abstracts of PhD candidates of the Institute of State and Law of the Russian Academy of Sciences 282 (2000), 287 | RME-245 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4257. | Reserved | RME-246 - RME-249 |
| 4258. | Jeanne Whalen, Tales of Yukos Empire by Insider May Undermine Defense of CEO, Wall St. J. (Jan. 7, 2004), B4 | RME-250 |
| 4259. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-7979/05-AK (Aug. 16, 2005) | RME-251 |
| 4260. | Decision of the Moscow Arbitrazh Court, Cases No. A40-51085/04-143-92 and A40-54628/04-143-134 (Nov. 18, 2004) | RME-252 |
| 4261. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-424/05-AK (Mar. 5, 2005) | RME-253 |
| 4262. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-4414/04-AK (Nov. 18, 2004) | RME-254 |
| 4263. | Federal Economic and Tax Crime Service, Russian Ministry of Internal Affairs, Transcript of Interrogation of M.N. Silayev (Aug. 11, 2004) | RME-255 |
| 4264. | Ministry of Taxes and Levies of the Russian Federation, Transcript of Interrogation of A.V. Tsigura, No. 19-09/26 (Feb. 19, 2004) | RME-256 |
| 4265. | Explanations of the Interdistrict Inspectorate of the Federal Tax Service for Major Taxpayers No. 1 in Response to Yukos‘ Cassation Appeal, No. 52-05-10/05354 (May 4, 2005) | RME-257 |
| 4266. | Witness Statement of T.G. Subbotina, Record No. 43/1a (May 18, 2004) | RME-258 |
| 4267. | Federal Service of Tax Police of the Russion Federation, Department of Kirov Region, Explanation of S.A. Varkentin (Aug. 9, 2001) | RME-259 |
| 4268. | Ministry of Taxes and Levies of the Russian Federation, Field Tax Audit Report, No. 52/907 (Nov. 19, 2004) | RME-260 |
| 4269. | Reserved | RME-261 |
| 4270. | Andrey Eliseyev, Mordovia Has Appointed a Tax Officer as its Representative in the Federation Council, Kommersant (Apr. 4, 2005) | RME-262 |
| 4271. | Press Article, Vremia (Nov. 28, 2001) | RME-263 |
| 4272. | Press Article, Stolitsa S (Nov. 28, 2001) | RME-264 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4273. | Anna Petrova, Yukos Has Changed its Representative in the Federation Council, Kommersant (Mar. 28, 2003) | RME-265 |
| 4274. | Board of the Audit Chamber of the Russian Federation, Audit Chamber Report on Yukos, Lukoil and Sibneft for 2003 and Jan. - Mar. of 2004 | RME-266 |
| 4275. | OAO NK Yukos, Resolution of the Board of Directors (Aug. 23, 2000) | RME-267 |
| 4276. | OAO NK Yukos, Regulation on the Production Development Financial Support Fund | RME-268 |
| 4277. | ZAO PricewaterhouseCoopers Audit, OAO NK Yukos: Written Information for the Management of the Company on the Results of the 2002 Audit Review | RME-269 |
| 4278. | Russian Tax Code, Art. 45 | RME-270 |
| 4279. | Russian Tax Code, Art. 58 | RME-271 |
| 4280. | Dunsley Limited, Report and Financial Statements for the year ended Dec. 31, 2003 (Jan. 10, 2005) | RME-272 |
| 4281. | Nassaubridge Management Limited, Report and Financial Statements for the year ended Dec. 31, 2003 (Jan. 10, 2005) | RME-273 |
| 4282. | Dunsley Limited, Resolution of the Board of Directors (May 25, 2001) | RME-274 |
| 4283. | Share Sale and Purchase Agreement between S.I. Vorobyova and Dunsley Limited (May 25, 2001) | RME-275 |
| 4284. | Dunsley Limited, Decision of the Sole Participant of Ratibor LLC, No. 5 (June 20, 2001) | RME-276 |
| 4285. | Dunsley Limited, Decision of the Sole Participant of Ratibor LLC, No. 6 (June 20, 2001) | RME-277 |
| 4286. | Dunsley Limited, Decision of the Sole Participant of Ratibor LLC, No. 7 (Jan. 24, 2002) | RME-278 |
| 4287. | Dunsley Limited, Power of Attorney to O.K. Egorova (Aug. 30, 2002) | RME-279 |
| 4288. | Dunsley Limited, Decision of the Sole Participant of Ratibor LLC, No. 9 (Sept. 2, 2002) | RME-280 |
| 4289. | Dunsley Limited, Decision of the Sole Participant of Limited Liability Company Ratibor, No. 10 (Sept. 1, 2003) | RME-281 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4290. | Nassaubridge Management Limited, Power of Attorney to N.M. Petrosyan (Mar. 19, 2001) | RME-282 |
| 4291. | Nassaubridge Management Limited, Decision of the Sole Participant of Limited Liability Company Fargoil, No. 3 (May 25, 2001) | RME-283 |
| 4292. | Nassaubridge Management Limited, Decision of the Sole Participant of Limited Liability Company Fargoil, No. 4 (Jan. 22, 2002) | RME-284 |
| 4293. | Nassaubridge Management Limited, Decision of the Sole Participant of Limited Liability Company Fargoil, No. 6 (May 28, 2002) | RME-285 |
| 4294. | E-mail from Stanislav Zaitsev to Alexey Zubkov attaching ―Source of funds,‖ Structure of Funds Flow in 2000-2003 (June 24, 2004) | RME-286 |
| 4295. | Yukos Capital S.A.R.L., Financial Statements for the year ended Dec. 31, 2005 | RME-287 |
| 4296. | Resolution of the Presidium of the Russian Supreme Arbitrazh Court, No. 367/96 (Sept. 17, 1996) | RME-288 |
| 4297. | Resolution of the Presidium of the Russian Supreme Arbitrazh Court, No. 3661/96 (Jan. 21, 1997) | RME-289 |
| 4298. | A.V. Bryzgalin, V.R. Bernik , A.N. Golovkin, Collection of Economic Agreements and Documents for Companies with Legal, Arbitrazh, and Tax Commentaries, in TAX AND FINANCE LAW, Vol. 1 (2004) | RME-290 |
| 4299. | Resolution of the Presidium of the Russian Supreme Arbitrazh Court, No. 6957/97 (Aug. 11, 1998) | RME-291 |
| 4300. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/546-98 (Mar. 30, 1998) | RME-292 |
| 4301. | Resolution of the Russian Constitutional Court, No. 14-P (Oct. 28, 1999) | RME-293 |
| 4302. | Memorandum from A.A. Tormosin, Advisor of the Tax Service, to P.A. Nikiforov, Ministry of Taxes and Levies of the Russian Federation, re: the Results of the Audit of the Legality of Additional Tax Incentives Granted to OOO Mitra, OOO Business Oil, and OOO Forest Oil Registered in the Closed Administrative Territorial Unit (ZATO) Lesnoy of Sverdlovsk Region for 1998 and Nine Months of 1999 | RME-294 |
| 4303. | Statement of the Tax Authorities of Sverdlovsk Region No. 6 on the Legality of the Use by OOO Business-Oil in 1999 and 2000, of Additional Tax Incentives granted by the head of the municipal formation of Town of Lesnoy (June 29, | RME-295 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2001) | |
| 4304. | Statement of the Tax Authorities of Sverdlovsk Region, No. 7 (July 11, 2001) | RME-296 |
| 4305. | Statement of the Tax Authorities of Sverdlovsk Region, No. 8 (July 11, 2001) | RME-297 |
| 4306. | Statement of the Tax Authorities of Sverdlovsk Region, No. 9 (July 11, 2001) | RME-298 |
| 4307. | OOO Perspektiva Optimum in ABAO, Certificate of State Registration (Feb. 28, 2001); OOO Perspektiva Optimum, Decision of the Participant on Reorganization, No. 2 (Mar. 5, 2001); OOO Mitra, Decision of the Participant on the Merger into OOO Perspektiva Optimum, No. 03/1 (Mar. 5, 2001); OOO Vald Oil, Decision of the Participant on the Merger into OOO Perspektiva Optimum, No. 03/1 (Mar. 5, 2001); OOO Business Oil, Decision of the Participant on the Merger into OOO Perspektiva Optimum, No. 03/1 (Mar. 5, 2001); OOO Forest Oil, Decision of the Participant on the Merger into OOO Perspektiva Optimum, No. 03/1 (Mar. 5, 2001); OOO Mitra, OOO Forest Oil, OOO Vald Oil, OOO Business Oil and OOO Perspektiva Optimum, Minutes of the General Meeting of Participants on the Merger, No. 1 (Mar. 5, 2001); Resolution of the Head of Administration of the Town of Lesnoy on Cessation of Activity of OOO Mitra Due to the Merger into OOO Perspektiva Optimum, No. 424 (Mar. 6, 2001); Resolution of the Head of Administration of the Town of Lesnoy on Cessation of Activity of OOO Business Oil due to the Merger into OOO Perspektiva Optimum, No. 425 (Mar. 6, 2001); Resolution of the Head of Administration of the Town of Lesnoy on Cessation of Activity of OOO Vald Oil Due to the Merger into OOO Perspektiva Optimum, No. 426 (Mar. 6, 2001); Resolution of the Head of Administration of the Town of Lesnoy on Cessation of activity of OOO Forest Oil Due to the Merger into OOO Perspektiva Optimum, No. 427 (Mar. 6, 2001) | RME-299 |
| 4308. | Resolution of the Head of Administration of Agisnkoye Municipal Unit on Registration of OOO Trading Company Alkhanay in ABAO, No. 55 (Feb. 28, 2001); OOO Trading Company Alkhanay, Decision of the Participant on Reorganization, No. 2 (Mar. 15, 2001); OOO Grace, OOO Kverkus, OOO Muskron, OOO Flander, OOO Kolrein, OOO Alebra, OOO Norteks and OOO Trading Company Alkhanay, Minutes of the General Meeting of Participants on the Merger into OOO Trading Company Alkhanay, No. 1; Resolution of the Head of the Town of Trekhgorny on exclusion of OOO Flander from the state register of legal entities due to the merger into OOO Trading Company Alkhanay, No. 397 (Mar. 16, 2001); Resolution of the Head of the Town of Trekhgorny on exclusion of OOO Norteks from the state register of legal entities due to the merger into OOO Trading Company Alkhanay, No. 398 (Mar. 16, 2001); | RME-300 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Resolution of the Head of the Town of Trekhgorny on exclusion of OOO Kolrein from the state register of legal entities due to the merger into OOO Trading Company Alkhanay, No. 399 (Mar. 16, 2001); Resolution of the Head of the Town of Trekhgorny on exclusion of OOO Kverkus from the state register of legal entities due to the merger into OOO Trading Company Alkhanay, No. 400 (Mar. 16, 2001); Resolution of the Head of the Town of Trekhgorny on exclusion of OOO Grace from the State Register of Legal Entities Due to the Merger into OOO Trading Company Alkhanay, No. 401 (Mar. 16, 2001); Resolution of the Head of the Town of Trekhgorny on Exclusion of OOO Muskron from the State Register of Legal Entities due to the Merger into OOO Trading Company Alkhanay, No. 402 (Mar. 16, 2001); Resolution of the Head of the Town of Trekhgorny on Exclusion of OOO Alebra from the State Register of Legal Entities due to the Merger into OOO Trading Company Alkhanay, No. 403 (Mar. 16, 2001) | |
| 4309. | Information Letter from the Inspectorate for the Shabalinskiy District of the Ministry of Taxes and Levies of the Russian Federation re: Deregistration of the Taxpayer Organization, Investproekt LLC, in Connection with the Change of Location (Aug. 20, 2001) | RME-301 |
| 4310. | OOO Trading Company Alkhanay, Minutes of the General Meeting of Participants on Merger into OOO Investproekt, No. 2 (May 20, 2001); OOO Perspektiva Optimum, Decision of the Participant on the Merger into OOO Investproekt, No. 6 (May 20, 2001); OOO Perspektiva Optimum, OOO Trading Company Alkhanay and OOO Investproek, Minutes of the General Meeting of Participants on Reorganization, No. 1 (May 20, 2001); Resolution of the Head of Administration of Aginskoye Municipal Unit on exclusion of OOO Perspektiva Optimum, OOO Trading Company Alkhanay from the state register due to the merger into OOO Investproekt, No. 127 (May 21, 2001) | RME-302 |
| 4311. | Decision of Interdistrict Inspectorate No. 4 of the Ministry of Taxes and Levies for the Chita Region, No. 02-11/8/1 (Apr. 2, 2002) | RME-303 |
| 4312. | Report on Additional Tax Control Measures against OOO Investproekt, No. 04-4/11-1 (Feb. 22, 2002) | RME-304 |
| 4313. | Decision of the Department of the Ministry of Taxes and Levies of the Russian Federation for the Chita Region to Hold the Taxpayer Fiscally Liable for a Tax Offense, No. 2.6-23 (Aug. 8, 2003) | RME-305 |
| 4314. | Letter from the Department of the Ministry of Justice of the Chita Region to the Head of the Interdistrict Inspectorate No. 4 for Chernyshevsk District of the Ministry of Taxes and Levies, No. 31-2051 | RME-306 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4315. | Ruling of the Russian Constitutional Court, No. 138-O (July 25, 2001) | RME-307 |
| 4316. | Ruling of the Russian Constitutional Court, No. 4-O (Jan. 10, 2002) | RME-308 |
| 4317. | Ruling of the Russian Constitutional Court, No. 108-O (May 14, 2002) | RME-309 |
| 4318. | S.V. SAVSERIS, BAD FAITH CATEGORY IN TAX LAW ( 2007), 47 | RME-310 |
| 4319. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-1678/2002-614A (May 20, 2002) | RME-311 |
| 4320. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-1679/2002-622A (May 21, 2002) | RME-312 |
| 4321. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-1682/2002-623A (May 21, 2002) | RME-313 |
| 4322. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-1674/2002-627A (May 21, 2002) | RME-314 |
| 4323. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-270/2003-91A ( Feb. 20, 2003) | RME-315 |
| 4324. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, No. F08-1793/2002 (May 28, 2002) | RME-316 |
| 4325. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-3949/2002-1374A (Oct. 22, 2002) | RME-317 |
| 4326. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-1368/2002-506A (Apr. 29, 2002) | RME-318 |
| 4327. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A41/6270-03 (Oct. 10, 2003) | RME-319 |
| 4328. | Decision of the Arbitrazh Court of the Moscow Region, Case No. A41-K2-10055/02, (Nov. 17, 2004) | RME-320 |
| 4329. | OAO Lukoil, Annual Report for 2001 (2002) | RME-321 |
| 4330. | OAO Lukoil, Securities Filing, Offering Circular (Nov. 26, 2002) | RME-322 |
| 4331. | Surgutneftegaz: Drilling Power, Renaissance Capital (Mar. 2005) | RME-323 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4332. | Sergey Bogdanchikov: "We have never used off-shores, Baikonur schemes, Closed Administrative Territorial Units or disabled companies", AU92 Information Agency (Feb. 5, 2004) | RME-324 |
| 4333. | E-mail from A.V. Brazhkov to A.P Kuchusheva (Oct. 9, 2001) | RME-325 |
| 4334. | Report on the Cross-Audit of Open Joint Stock Company Tomskneft VNK (Dec. 24, 2003) | RME-326 |
| 4335. | Demand to Submit Documents of the Interdistrict Inspectorate for Major Taxpayers of the MTL of Russia for the Samara Region to the General Director of OAO Kuybishevskiy Refinery (Dec. 9, 2003) | RME-327 |
| 4336. | Demand to Submit Documents of the Interdistrict Inspectorate for Major Taxpayers of the MTL of Russia for the Samara Region to the General Director of OAO Kuybishevskiy Refinery (Dec. 17, 2003) | RME-328 |
| 4337. | Ministry of Taxes and Levies of the Russian Federation, Interview Report of I.A. Karmakova (Dec. 18, 2003) | RME-329 |
| 4338. | OAO NK Yukos, Quarterly Report for Fourth Quarter of 2003 | RME-330 |
| 4339. | OAO NK Yukos, Yukos Oil Company Shareholders' Meeting Approves Dividend of about $2 Billion, Press Release (Nov. 28, 2003) | RME-331 |
| 4340. | Yukos Is Planning to Pay Dividends, which are 'Unprecedented' for a Russian Company, Vsluh.ru (Oct. 30, 2003) | RME-332 |
| 4341. | Resolution of the Ministy of Taxes and Levies of the Russian Federation, No. 14-3-05/3239-1 (Dec. 8, 2003) | RME-333 |
| 4342. | Chart of Exchange Rates used by the Central Bank of Russia (US dollar from July 1, 2003 to Dec. 30, 2007) | RME-334 |
| 4343. | Yukos Objections to the Audit Report for Tax Year 2000 (Jan. 12, 2004) | RME-335 |
| 4344. | Letter from Yukos to Deputy Minister of Taxes and Levies of the Russian Federation, I.F. Golikov, No. 243/2-130 (Jan. 26, 2004) | RME-336 |
| 4345. | Minutes of Consideration of Objections to Tax Audit Report No. 08- 1/1 dated Dec. 29, 2003 (Jan. 27, 2004) | RME-337 |
| 4346. | Ministry of Taxes and Levies of the Russian Federation, Decision to Conduct Additional Tax Control Measures, No. 14-0-05/300 (Jan. 28, 2004) | RME-338 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4347. | Comments of Yukos' Representative, D. V. Gololobov, to Minutes of Consideration of Objections to Tax Audit Report No. 08-1/1 of Dec. 29, 2003 | RME-339 |
| 4348. | Letter from Yukos to the Deputy Minister of Taxes and Levies of the Russian Federation, S. N. Shulgin, No. 243/2-435 (Apr. 8, 2004) | RME-340 |
| 4349. | Tax Ministry Resolution, No. 14-3-05/1609-1 (Apr. 14, 2004) | RME-341 |
| 4350. | Court Hearing Held on June 18, 2004 in the Appellate Instance of the Moscow Arbitrazh Court in Case No. A40-17669/04-109-241, Transcript, (June 29, 2004) | RME-342 |
| 4351. | Federal Law, No. 163-FZ, ―On Amending Certain Legislative Acts of the Russian Federation on Taxes and Levies" (Dec. 8, 2003) | RME-343 |
| 4352. | Russian Tax Code, Art. 81 | RME-344 |
| 4353. | Ministry of Taxes and Levies of the Russian Federation, Field Tax Audit Report No. 30-3-14/1 (June 30, 2004) | RME-345 |
| 4354. | Ministry of Taxes and Levies of the Russian Federation, Field Tax Audit Report No. 52/852 (Oct. 29, 2004) | RME-346 |
| 4355. | Russian Federal Law, No. 208-FZ, ―On Joint Stock Companies‖ (Dec. 26, 1995), Art. 71 | RME-347 |
| 4356. | General Prosecutor's Office of the Russian Federation, Record of Interrogation of S. E. Uzornikov (Mar. 16, 2007) | RME-348 |
| 4357. | Letter from Chris Santis to Kelly Allin re: Yukos Group Audit – Report by PwC Cyprus (Apr. 10, 2003) | RME-349 |
| 4358. | E-mail from Zhanna Ponomarenko to Alexey Zubkov attaching Detailed Balance Sheets and Income Statements ―Project Victor‖ (July 14, 2004) | RME-350 |
| 4359. | E-mail from Chris Santis to Doug Miller attaching Brittany Trial Balance Sheet for 6 months of 2004 (Feb. 14, 2005) | RME-351 |
| 4360. | S.G. Pepelyaev, Commentary to Ruling of the Constitutional Court of the Russian Federation No. 138-O dated July 25, 2001, Your Tax Attorney, No. 1 (1st Quarter of 2002) | RME-352 |
| 4361. | Russian Federation General Prosecutor's Office, Record of Interrogation of Douglas Robert Miller of PwC Russia (May 14, 2007) | RME-353 |
| 4362. | Memorandum from Nina Kazankova to Dan Walsh and Robert Langer (Sept. 20, | RME-354 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2002) | |
| 4363. | On November 28, 2003 shareholders of Yukos Oil Company will take a decision on payment of dividends, SKRIN (Sept. 26, 2003) | RME-355 |
| 4364. | Russian Tax Code, Art. 87 | RME-356 |
| 4365. | Letter from Bruce Misamore to M.M. Kasyanov (Jan. 12, 2004) | RME-357 |
| 4366. | Record of Interrogation of S. E. Uzornikov, former Head of the Department for International and Controlling of Yukos-Moscow (July 11, 2007) | RME-358 |
| 4367. | Decision of the Moscow Arbitrazh Court, Case No. A41-K1-20186/04 (Dec. 16, 2004) | RME-359 |
| 4368. | Ruling of the Supreme Court of the Russian Federation, No. 14-V01-31 (May 30, 2002) | RME-360 |
| 4369. | Alexander Tutushkin, Pay Taxes and Live a Calm Life, Vedomosti (Jan. 14, 2004) | RME-361 |
| 4370. | Criminal Enforcement Code of Russia, Art. 73 | RME-362 |
| 4371. | Reserved | RME-363 - RME-369 |
| 4372. | Appeal Decision of the Moscow City Court, Case No. 22-9971 (Sept. 22, 2005) | RME-370 |
| 4373. | Letter from the Head of the Administration of the Smolensk Region, the Governor of the Tula Region, and the Head of the Administration of the Tambov Region to the General Prosecutor of the Russian Federation (Feb. 1, 2002) | RME-371 |
| 4374. | Letter from the Governor of the Novgorod Region to President V.V. Putin (Dec. 3, 2002) | RME-372 |
| 4375. | President of the Russian Federation, "Attn. Attn. M.M. Kasyanov: assign to investigate. Safeguard the reasons of the state; attn. V.V. Ustinov: please make arrangements for the investigation and take decisions to safeguard the interests of the state" (Dec. 16, 2002) | RME-373 |
| 4376. | Letter from the Prosecutor General To President V.V. Putin (Jan. 2003) | RME-374 |
| 4377. | Letter from the Prosecutor General to President V.V. Putin (Apr. 28, 2003) | RME-375 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4378. | Tax Police Investigator, District Department of Internal Affairs, Decree on Institution of Criminal Proceedings (Sept. 3, 2001) | RME-376 |
| 4379. | Investigation Committee of the Russian Federation, Decree on Termination of a Criminal Case in Part, Case No. 135070 (Jan. 16, 2002) | RME-377 |
| 4380. | Investigation Committee of the Russian Federation, Decree on Suspension of a Preliminary Investigation Due to Failure to Establish an Individual to be Accused (Mar. 4, 2002) | RME-378 |
| 4381. | Meschansky District Court of Moscow, Judgment (May 16, 2005) | RME-379 |
| 4382. | Reserved | RME-380 |
| 4383. | Decree on the Reversal of the Decree to Discontinue the Criminal Case No. 135070 (Feb. 1, 2002) | RME-381 |
| 4384. | Reserved | RME-382 - RME-393 |
| 4385. | Minutes of the OAO NK Yukos Creditors' Committee Meeting, No. 5 (Feb. 21, 2007) | RME-394 |
| 4386. | Resolution of the Russian Federation Commission for the Securities Market, No. 16/ps, "On Issuance of Shares and Obligations Convertible into Shares" (Apr. 30, 2002) | RME-395 |
| 4387. | Reserved | RME-396 |
| 4388. | Yukos-Sibneft Merger Called Off , BBC News (Nov. 28, 2003) | RME-397 |
| 4389. | Russian Federal Law No. 208-FZ, "On Joint-Stock Companies" (Dec. 26, 1995), Arts. 39, 81, 84 | RME-398 |
| 4390. | Law of the RSFSR on Competition and Restriction of Monopoly Activity of Commodity Markets (Mar. 22, 1991) | RME-399 |
| 4391. | Sibneft is for Sale, Nezavisimaya Gazeta (Mar. 15, 2004) | RME-400 |
| 4392. | Total promised to buy Sibneft, Kommersant (May 11, 2004) | RME-401 |
| 4393. | Aton Capital Flashnote on Sibneft (June 8, 2004) | RME-402 |
| 4394. | Ministry Of Natural Resources RF Declared JSC ―Sibneft,‖ JSC ―Lukoil‖ And | RME-403A |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | JSC ―YUKOS‖ In Licenses Violations, SKRIN – News (Apr. 3, 2003) | |
| 4395. | Working Group Of Natural Resources Ministry Recommends Revoking Of Licenses From Yukos, WPS - CIS Oil & Gas Report (Apr. 14, 2003) | RME-403B |
| 4396. | Troika Dialog, Yukos/Sibneft Corporate Governance Risk Increase (Apr. 2, 2004) | RME-403C |
| 4397. | Reserved | RME-404 - RME-411 |
| 4398. | Investigative Committee under the Prosecutor General's Office of the Russian Federation, Protocol of Interrogation of Alla Karaseva (Jan. 25, 2008) | RME-412 |
| 4399. | Reserved | RME-413 |
| 4400. | First Criminal Sentence, Regarding the Episode in the Indictment Against M. B. Khodorkovsky and P. L. Lebedev under Article 199 of the Russian Federation Criminal Code (May 16, 2005) | RME-414 |
| 4401. | Letter from I. Golub of OOO Yukos-FBT to D. Gololobov of the Legal Department of OOO Yukos-Moskva re: Draft Complaint | RME-415 |
| 4402. | Main Investigative Department of the Investigation Committee in the Office of the State Attorney of the Russian Federation, Protocol of Interrogation of A. G. Kurtsin (Mar. 24, 2010) | RME-416 |
| 4403. | Reserved | RME-417 - RME-423 |
| 4404. | Russian Code of Criminal Procedure, Arts. 5(2, 22), 81(3, 5), 84(3), 86(3), 164(1-8), 166(1), 170(1-4), 177(1-6), 182(4, 13) | RME-424 |
| 4405. | Search Protocol Issued by Investigators Fedosov A.E. and Vasiliev A.L. (July 11, 2003; 11:25) | RME-425 |
| 4406. | Warrant for the Search of Premises Located at Dubininskaya St., 17A, Moscow (July 9, 2003) | RME-426 |
| 4407. | Warrant for the search of Premises Located at Dubininskaya St., 31A, Moscow (July 3, 2004) | RME-427 |
| 4408. | Warrant for the Search of Premises Located at Lenina St., 26, City of Nefteyugansk (Sept. 22, 2004) | RME-428 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4409. | Search Protocols Issued by Investigators A.E. Fedosov and A.L. Vasiliev (July 11, 2003; 11:25, 19:45) | RME-429 |
| 4410. | Search Protocol Issued by Investigator T.B. Rusanova (July 3, 2004) | RME-430 |
| 4411. | Search Protocol Issued by Investigators (Sept. 25, 2004) | RME-431 |
| 4412. | Two companies will be fighting over Yukos's 22-storey office building in downtown Moscow, RIA Novosti (Nov. 5, 2007) | RME-432 |
| 4413. | Warrant for the Search of Open Russia's Premises (Oct. 5, 2005) | RME-433 |
| 4414. | Reserved | RME-434 - RME-435 |
| 4415. | Kalashnikov v. Russian Federation, ECHR Application No. 47095/99, Judgment (July 15, 2002) | RME-436 |
| 4416. | Russian Property Fund has sold Khodorkovsky's Castle, Lenta.ru (Aug. 8, 2005), available at http://lenta.ru/news/2005/08/08/ceastrum/ | RME-437 |
| 4417. | ―The Arrest Was Rather Spontaneous‖, Interview of Ms. Bakhmina, Vedomosti (May 21, 2009), available at http://www.vedomosti.ru/newspaper/article/196533/ | RME-438 |
| 4418. | Ashot Harutyunyan v. Armenia, ECHR, Application No. 34334/04, Judgment (June 15, 2010) | RME-439 |
| 4419. | Search Protocol Issued by Investigators of the investigation team of Russian General Procurator's Office (Oct. 6, 2005) | RME-440 |
| 4420. | Reserved | RME-441 - RME-442 |
| 4421. | Order of the Supreme Court of Russia No. 70 on Adoption of a List of Documents, Produced by the Courts of General Jurisdiction, with the Terms of their Storage (June 1, 2007) | RME-443 |
| 4422. | Reserved | RME-444 - RME-446 |
| 4423. | Search Protocol Issued by Investigator Plotnikov D.A. (July 3, 2004) | RME-447 |
| 4424. | Search Protocol Issued by Investigator Alyshev V.N. (July 3, 2004) | RME-448 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4425. | Russian Arbitrazh Procedure Code, Arts. 90(1), 90 (2), 93(1) | RME-449 |
| 4426. | Resolution of the Plenum of the Supreme Arbitrazh Court, No. 5 (Feb. 28, 2001) | RME-450 |
| 4427. | Resolution of the Appellate Division of the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241, "On Yukos' challenge of the April Injunction" (July 2, 2004) | RME-451 |
| 4428. | Ruling of the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241 (Apr. 23, 2004) | RME-452 |
| 4429. | Resolution of the Appellate Division of the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241, "On Yukos' Application for Substitution of the April Injunction with Sibneft Shares" (July 2, 2004) | RME-453 |
| 4430. | Russian Arbitrazh Procedure Code, Art. 16(1) | RME-454 |
| 4431. | BNP Paribas v. Yukos Oil Company, High Court of England and Wales, Judgment (June 17 and 24, 2005) | RME-455 |
| 4432. | Gregory L. White and Guy Chazan, Yukos Is Further Squeezed by Ban - Russian Court Bars Sales Of Assets, as Authorities Seek Back Taxes and Fines, Wall St. J. (Apr. 19, 2004), A8 | RME-456 |
| 4433. | Bruce K. Misamore, Renaissance Capital Annual Investor Conference (June 21, 2004) | RME-457 |
| 4434. | Record of the Court Hearing in the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241 (July 2, 2004) | RME-458 |
| 4435. | OAO NK Yukos, Preliminary Consolidated Operating Results for the Quarter ended June 30, 2004 (Sept. 7, 2004) | RME-459 |
| 4436. | Russian Arbitrazh Procedure Code, Art. 96(3) | RME-460 |
| 4437. | Resolution of the Federal Arbitrazh Court of the Moscow District, No. KG-A40/7691-04 (Aug. 31, 2004) | RME-461 |
| 4438. | Resolution of the Federal Arbitrazh Court of the North Western District, No. A56-34850/03 (May 20, 2004) | RME-462 |
| 4439. | Application of the Ministry of Taxes and Levies of the Russian Federation, No. 14-3-02-1612-1, for Interim Relief Measures (Apr. 15, 2004) | RME-463 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4440. | Yukos Oil Company, Statement Regarding the Current Financial Situation (July 22, 2004) | RME-464 |
| 4441. | Isabel Gorst, Yukos Looks for Help From Putin After Setback in Court on Back Taxes, Platts Oilgram News (July 1, 2004), 1 | RME-465 |
| 4442. | Moravel Investments Limited v. Yukos Oil Company, LCIA, Award (Sept. 16, 2005) | RME-466 |
| 4443. | Bruce K. Misamore, Renaissance Capital Annual Investor Conference (June 21, 2004) | RME-467 |
| 4444. | US $1.6 Billion Loan Agreement between Yukos and Société Générale S.A. and Others (Sept. 30, 2003) | RME-468 |
| 4445. | Transfer Certificate between Societe Generale S.A. and UBS AG (May 4, 2004) | RME-469 |
| 4446. | Transfer Certificate between UBS AG and Pecunia Universal Limited (May 4-6, 2004) | RME-470 |
| 4447. | Transfer Certificate between Pecunia Universal Limited and Moravel Investments Limited (May 24, 2004) | RME-471 |
| 4448. | Reserved | RME-472 |
| 4449. | Valeria Korchagina, Menatep Says Yukos in Default, Moscow Times (Aug. 12, 2004) | RME-473 |
| 4450. | PricewaterhouseCoopers, Auditor's Opinion on 2003 Financial (Accounting) Statements of OAO NK Yukos under Russian Accounting Standards (June 23, 2004) | RME-474 |
| 4451. | Greg Walters, Yukos Warns It May Go Bankrupt, Moscow Times (May 28, 2004) | RME-475 |
| 4452. | Application of Yukos on Alteration of Interim Relief Measures before the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241 (Apr. 22, 2004) | RME-476 |
| 4453. | Yukos' addition to application on alteration of interim relief measures before the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241 (Apr. 23, 2004) | RME-477 |
| 4454. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Arts. 9, 81(1) | RME-478 |
| 4455. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09-AP-1595/04-AK | RME-479 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Aug. 27, 2004) | |
| 4456. | Resolution of the Federal Arbitrazh Court of the Western-Siberia District, Case No. F04-5245/2004 (A03-3205-32) (July 28, 2004) | RME-480 |
| 4457. | Resolution of the Federal Arbitrazh Court of the Far East District, Case No. F03-A73/06-1/3291 (Oct. 3, 2006) | RME-481 |
| 4458. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Art. 46 | RME-482 |
| 4459. | Resolution of the Federal Arbitrazh Court of the Far East District, Case No. F03-A73/01-2/1483 (Aug. 7, 2001) | RME-483 |
| 4460. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/4691-06 (June 5, 2006) | RME-484 |
| 4461. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/7573-01 (Dec. 25, 2001) | RME-485 |
| 4462. | Ruling of the Supreme Court of the Russian Federation, Case No. 5- V02-209 (Nov. 29, 2002) | RME-486 |
| 4463. | Decision of the Moscow Arbitrazh Court, Case No. A40-33821/04-92-266 (July 30, 2004) | RME-487 |
| 4464. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. A40-33821/04-92-266 (Nov. 10, 2004) | RME-488 |
| 4465. | Information Letter of the Presidium of the Supreme Arbitrazh Court, No. 6 (July 25, 1996) | RME-489 |
| 4466. | Letter of the First Interdistrict Department of the Bailiffs' Service for the Central Administrative District of Moscow to Yukos (Aug. 3, 2004) | RME-490 |
| 4467. | Note of the First Interdistrict Department of the Court Bailiff Service for the Central Administrative District of Moscow (Jan. 18, 2005) | RME-491 |
| 4468. | Note of the Russian Federal Court Bailiff Service on Carried Out Enforcement Activities and Developments (Oct. 31, 2005) | RME-492 |
| 4469. | Erin E. Arvedlund, Despite Its Troubles, Yukos Keeps Pumping, The International Herald Tribune (Aug. 2, 2004) | RME-493 |
| 4470. | Catherine Belton, Ustinov Sees More Tax Bills for Yukos, Moscow Times (July 7, 2004) | RME-494 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4471. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Art. 59 | RME-495 |
| 4472. | Decision of the Moscow Arbitrazh Court, Case No. A40-69460/04-125-697 (Feb. 10, 2005) | RME-496 |
| 4473. | Gregory L. White, Yukos Assets Aren't Seized, as Tax Talks Continue, Wall St. J. (July 9, 2004), A7 | RME-497 |
| 4474. | Agreement for the sale and purchase of shares between International Business Company Rosenborg Alliance, Corp and OAO NK Yukos (Feb. 14, 2005) | RME-498 |
| 4475. | Agreement for the sale and purchase of shares between International Business Company Skylany Systems Inc. and OAO NK Yukos (Feb. 14, 2005) | RME-499 |
| 4476. | Agreement for the sale and purchase of shares between International Business Company AEF Group Corp. and OAO NK Yukos (Feb. 14, 2005) | RME-500 |
| 4477. | Application for termination of obligations by way of mutual claims set off sent from AEF Group Corp. to OAO NK Yukos (Apr. 22, 2005) | RME-501 |
| 4478. | E. Kiseleva, A. Vasiliev, Yukos Left Yakutia. Sakhaneftegaz is Sold to Mikhail Gutseriev's Structures, Kommersant (Nov. 2, 2005) | RME-502 |
| 4479. | Denis Skorobogatko, Russneft Crossed Lukoil's Road, Kommersant (June 21, 2005) | RME-503 |
| 4480. | A. Skornyakova, I. Sviriz, Lukoil and Russneft Exchange Productio Assets, Kommersant (Jan. 21, 2006) | RME-504 |
| 4481. | TNK-BP Holding, Annual Report for 2006 | RME-505 |
| 4482. | Letter from the Federal Bailiff Service to the Federal Tax Service, No. 12/05-1344-IV (Feb. 15, 2006) | RME-506 |
| 4483. | Letters from Bailiff Solovyova to Samaraneftegaz and OAO NK Yukos, withdrawing demands dated July 21, 2004 (July 29, 2004) | RME-507 |
| 4484. | Erin E. Arvedlund, Russian Court Upholds Tax Claim Against Yukos, N.Y. Times (June 29, 2004) | RME-508 |
| 4485. | Russia's Yukos Says Interim Oil Output up 5.3% on Year in 2004, Prime- TASS Energy Service (Russia) (Mar. 21, 2005) | RME-509 |
| 4486. | OAO Samaraneftegaz, Quarterly Report for the First Quarter of 2006 | RME-510 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4487. | OAO Tomskneft VNK, Annual Report for the year 2006 | RME-511 |
| 4488. | Russian Federal Law No. 229-FZ, ―On Enforcement Proceedings‖ (Oct. 2, 2007), Arts. 4, 69(2) | RME-512 |
| 4489. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Arts. 51, 52 | RME-513 |
| 4490. | Decision of the Moscow Arbitrazh Court, Case No. A40-15482/05-92-139 (June 1, 2005) | RME-514 |
| 4491. | Resolution of the Federal Arbitrazh Court of the Western-Siberi District, Case No. F04/491-19/A70-2003 (Feb. 10, 2003) | RME-515 |
| 4492. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-8210/06-AK (Sept. 1, 2006) | RME-516 |
| 4493. | Resolution (excerpt) of the Ninth Arbitrazh Appellate Court, Cas No. 09AP-7018/06-AK (July 11, 2006) | RME-517 |
| 4494. | Resolution of the Federal Arbitrazh Court of the Urals District, Cas No. F09-2832/03-GK (Oct. 6, 2003) | RME-518 |
| 4495. | Resolution of the Tenth Arbitrazh Appellate Court, Case No. A41- K1-8606/06 (July 7, 2006) | RME-519 |
| 4496. | Decision of the Moscow Arbitrazh Court, Case No. A40-37946/04-12-398 (Sept. 20, 2004) | RME-520 |
| 4497. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/13379-04 (Feb. 2, 2005) | RME-521 |
| 4498. | Decision of the Moscow Arbitrazh Court, Case No. A40-36167/04-121-295 (Sept. 2, 2004) | RME-522 |
| 4499. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/12602-04 (Jan. 20, 2005) | RME-523 |
| 4500. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. A40-36718/04-79-445 (Oct. 25, 2004) | RME-524 |
| 4501. | Ruling of the Supreme Arbitrazh Court, Case No. 14969/04 (Dec. 17, 2004) | RME-525 |
| 4502. | Decision of the Moscow Arbitrazh Court, Case No. A40-37414/04-119-463 (Sept. 6, 2004) | RME-526 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4503. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/12561-04, (Jan. 18, 2005) | RME-527 |
| 4504. | Decision of the Moscow Arbitrazh Court, Case No. A40-37418/04-92-324 (Aug. 13, 2004) | RME-528 |
| 4505. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/10166-04 (Nov. 5, 2004) | RME-529 |
| 4506. | Catherine Belton, Yukos Refuses to Pay Full Bill, Moscow Times (July 1, 2004) | RME-530 |
| 4507. | Gregory L. White, Putin Talks Reassuringly of Yukos, Wall St. J. (Jun 18, 2004), A9 | RME-531 |
| 4508. | Representative of OAO NK Yukos, Confirmation of familiarization with the file of the enforcement proceedings and reception of copies of the necessary documents (July 22, 2004; July 29, 2004; Jan. 27, 2005; Feb. 24, 2005; Apr. 7, 2005; May 23, 2005) | RME-532 |
| 4509. | Letter of Interregional Inspectorate of the Tax Ministry for Majo Taxpayers No. 1, No. 52-10-10/14606 (Nov. 5, 2004) | RME-533 |
| 4510. | Statement of the Russian Federal Court Bailiff Service o Enforcement Measures Taken (Jan. 26, 2005) | RME-534 |
| 4511. | Statement of the Russian Federal Court Bailiff Service o Enforcement Measures Taken (May 20, 2005) | RME-535 |
| 4512. | Statement of the Russian Federal Court Bailiff Service o Enforcement Measures Taken (Aug. 11, 2005) | RME-536 |
| 4513. | Statement of the Russian Federal Court Bailiff Service o Enforcement Measures Taken (Oct. 31, 2005) | RME-537 |
| 4514. | Decision of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35 (June 21, 2006) | RME-538 |
| 4515. | Notices of Interregional Inspectorate for Major Taxpayers No. 1, No. 52-06-11/07949, 52-06-11/12863, No. 52-06-11/15505, No. 52-06-11/16923 (July, 2004; Oct. 2004; Nov. 2004; Dec. 2004) | RME-539 |
| 4516. | Decision of the Moscow Arbitrazh Court, Case No. A40-4338/05-107-9/A40-7780/05-98-90 (Apr. 28, 2005) | RME-540 |
| 4517. | Russian Tax Code, Arts. 46, 76 | RME-541 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4518. | Decision of the Moscow Arbitrazh Court, Case No. A40-45410/04-141-34 (Oct. 15, 2004) | RME-542 |
| 4519. | Decision of the Moscow Arbitrazh Court, Case No. A40-52837/04-125-533 (Nov. 1, 2004) | RME-543 |
| 4520. | Resolution of the Federal Arbitrazh Court of the Moscow District No. KA-A40/1192-05 (Mar. 11, 2005) | RME-544 |
| 4521. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40-4904-05 (June 16, 2005) | RME-545 |
| 4522. | Decision of the Moscow Arbitrazh Court, Case No. A40-69459/04-125-698 (Feb. 10, 2005) | RME-546 |
| 4523. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/4816-05 (June 14, 2005) | RME-547 |
| 4524. | Ruling of the Moscow Arbitrazh Court, Case No. A40-2353/04-92-35 (Feb. 16, 2004) | RME-548 |
| 4525. | Decision of the Moscow Arbitrazh Court, Case No. A40-353/04-92-35 (Mar. 1, 2004) | RME-549 |
| 4526. | Russian Tax Code, Art. 45 | RME-550 |
| 4527. | Russian Tax Code, Art. 8 | RME-551 |
| 4528. | Application of White Pearl Investments Limited, Kindselia Holdings Limited, Heflinham Holdings Limited, Marthacello Co. Limited and N.P. Gemini Holdings Limited to the Chief Bailiff of the First Interdistrict Department of the Bailiff Service for the Central Administrative District of Moscow (July 6, 2004) | RME-552 |
| 4529. | Rulings of the Arbitrazh Court of the Chukotka Autonomou District, Case No. A80-141/2004 (July 9, 2004) | RME-553 |
| 4530. | Application of OAO NK Yukos to the First Interdistrict Department of the Court Bailiff Service for the Central Administrative District of Moscow on the Procedure of Performance of the Resolution on Commencement of Enforcement Proceedings dated June 30, 2004 and the Demand of June 30, 2004, (July 13, 2004) | RME-554 |
| 4531. | Letter from White Pearl Investments Limited, Kindselia Holdings Limited, Heflinham Holdings Limited, Marthacello Co. Limited and N.P. Gemini Holdings Limited to the Deputy Minister of Taxes and Levies of the Russian | RME-555 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Federation (July 13, 2004) | |
| 4532. | Russian Arbitrazh Procedure Code, Art. 324 | RME-556 |
| 4533. | Russian Tax Code, Art. 62(1) | RME-557 |
| 4534. | Russian Tax Code, Art. 64 | RME-558 |
| 4535. | Letter from N.P. Gemini Holdings Limited, Heflinham Holdings Limited, White Pearl Investments Limited, Kindselia Holdings Limited and Marthacello Co. Limited to the Deputy Minister of Taxes and Levies of the Russian Federation (Aug. 16, 2004) | RME-559 |
| 4536. | Resolution of the Federal Arbitrazh Court of the Urals District, Cas No. F09-3056/03-GK (Oct. 28, 2003) | RME-560 |
| 4537. | Resolution of the Federal Arbitrazh Court of the North-Caucasia District, No. F08-731/04, Case No. A32-22735/03-31/26-SP (Mar. 24, 2004) | RME-561 |
| 4538. | Decision of the Moscow Arbitrazh Court, Case No. A40-62215/04-144-87 (Dec. 10, 2004) | RME-562 |
| 4539. | Resolution of the Ninth Arbitrazh Appellate Court, No. 09AP-7284/04-AK (Jan. 27, 2005) | RME-563 |
| 4540. | Resolution of the Federal Arbitrazh Court of the Moscow District, No. KA-A40/3276-05 (May 3, 2005) | RME-564 |
| 4541. | Irina Reznik and Yulia Bushuyeva, Prosecutors Found US$ 5 bln, Vedomosti (Mar. 12, 2004) | RME-565 |
| 4542. | OAO NK Yukos, RAS Balance Sheet for the Quarter ended June 30, 2004 (July 30, 2004) | RME-566 |
| 4543. | Denis Skorobogatko, Extraction Income and Losses, Kommersant (Aug. 17, 2004) | RME-567 |
| 4544. | Yukos Oil Company, Statement in Connection with the Court Decision on Collection of Additional Profit Tax for the Year 2000 (May 27, 2004) | RME-568 |
| 4545. | Catherine Belton, Putin Tip Powers Yukos Recovery, Moscow Times (June 18, 2004) | RME-569 |
| 4546. | Guy Faulconbridge, Yukos Sends Mixed Signals Over Bankruptcy, Moscow Times (Aug. 17, 2004) | RME-570 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4547. | Russian Federal Law No. 127-FZ, "On Insolvency (Bankruptcy)" (Oct. 26, 2002), Arts. 8, 9 | RME-571 |
| 4548. | Erin E. Arvedlund, Yukos Shareholders Will Vote on Filing fo Bankruptcy, N.Y. Times (Nov. 4, 2004), W-1 | RME-572 |
| 4549. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, Case No. 04-47742-H3-11, Transcript of Motion to Dismiss Case at 32:20-23 (Feb. 16, 2005) | RME-573 |
| 4550. | Resolution of the Plenum of the Supreme Arbitrazh Court, No. 29, ―On Certain Issues of Practice of Application of the Federal Law 'O Insolvency (Bankruptcy)'‖ (Dec. 15, 2004) | RME-574 |
| 4551. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Art. 60 | RME-575 |
| 4552. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Art. 24 | RME-576 |
| 4553. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742-H3-11, Deposition of Steven Theede (Feb. 4, 2005) | RME-577 |
| 4554. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, Houston Division, No. 04-47742-H3-11, Deposition of Professor Peter Maggs (Feb. 11, 2005) | RME-578 |
| 4555. | Russian Tax Code, Art. 69 | RME-579 |
| 4556. | Order of the Ministry of Taxes and Levies of the Russian Federation, No. BG-3-29/159, On Approval of the Procedure for Forwarding Tax Payment Demand, Adopting Decision to Collect Tax, Levy and Default Interest from Corporate Taxpayer's (Levy Payer's) or Corporate Tax Agent's Funds Held in Bank Accounts and Decision t Suspend Transactions on Bank Accounts of Taxpayer (Levy Payer) o Tax Agent (Apr. 2, 2003) | RME-580 |
| 4557. | Financial and Performance Guarantee between Yuganskneftegaz an Société Générale (May 24, 2004) | RME-581 |
| 4558. | Financial and Performance Guarantee between Yuganskneftegaz an Société Générale (May 25, 2004) | RME-582 |
| 4559. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/7419-06 (Sept. 7, 2006) | RME-583 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4560. | Moravel Investments vs. OAO Yuganskneftegaz, Arbitratio Scorecard 2007: Top 50 Contract Disputes (June 13, 2007), Law.com | RME-584 |
| 4561. | Resolution of the Plenum of the Supreme Arbitrazh Court, No. 11 (Dec. 9, 2002) | RME-585 |
| 4562. | Gregory L. White and Guy Chazan, Yukos, Russian Officials Discus Payment Terms for Back Taxes, Wall St. J. (June 22, 2004), A3 | RME-586 |
| 4563. | Letter from Y. Beilin to M.E. Fradkov, No. 401-658 (June 9, 2004) (excerpt published in the June 18, 2004 edition of Finansovye Izvestia) | RME-587 |
| 4564. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/3573-05 (Dec. 9, 2005) | RME-588 |
| 4565. | Ruling of the Supreme Arbitrazh Court, Case No. 7801/05 (Feb. 20, 2006) | RME-589 |
| 4566. | Decision of the Moscow Arbitrazh Court, Case No. A40-68502/04-127-742 (Feb. 7, 2005) | RME-590 |
| 4567. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-2281/05-AK (Apr. 4, 2005) | RME-591 |
| 4568. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/4941-05 (June 15, 2005) | RME-592 |
| 4569. | Ruling of the Supreme Arbitrazh Court, Case No. 11868/05 (Oct. 12, 2005) | RME-593 |
| 4570. | Ruling of the Moscow Arbitrazh Court, Case No. A40-2353/04-92-35 (Feb. 16, 2004) | RME-594 |
| 4571. | Resolution of the Federal Arbitrazh Court of the West-Siberia District, Case No. F04/367-2333/A45-2003 (Jan. 26, 2004) | RME-595 |
| 4572. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A65-17015/05-SG4-27 (Dec. 6, 2005) | RME-596 |
| 4573. | Russian Tax Code, Art. 30 | RME-597 |
| 4574. | Reserve | RME-598 - RME-610 |
| 4575. | Warrant of the Court Bailiff Service for the Central Administrativ District of Moscow for Inventory and Seizure of Securities (July 14, 2004) | RME-611 |
| 4576. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA- | RME-612 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | A40/9599-04 (Oct. 25, 2004) | |
| 4577. | Gregory L. White, Yukos Arm May Be Sold by Russian To Help Satisf Tax Obligations, Wall St. J. (July 21, 2004) | RME-613 |
| 4578. | Yuganskneftegaz's Stock Will be Appraised By Independent Appraisers an Put Up For Sale, AK&M News Release (July 20, 2004) | RME-614 |
| 4579. | Russian Federal Law No. 119-FZ, ―On Enforcement Proceedings‖ (July 21, 1997), Arts. 46, 52, 54, 59, 82, 84 | RME-615 |
| 4580. | Guy Chazan, Russia Seeks Banker's Valuation On Sale of Yuko Production Unit, Wall St. J. (Aug. 13, 2004) | RME-616 |
| 4581. | Peter Klinger, DKW To Set Sale Value on Yukos Subsidiary, Time Online (Aug. 13, 2004) | RME-617 |
| 4582. | Erin E. Arvedlund, Jad Mouawad, Yukos Crisis Eases, but Oil Price Keep Climbing, N.Y. Times (Aug. 12, 2004) | RME-618 |
| 4583. | Jill Treanor, Dresdner Called in Over Yukos Crisis, The Guardian (Aug. 13, 2004) | RME-619 |
| 4584. | Christopher Hope, Russia Runs Role Over Yukos Arm, The Dail Telegraph (Aug. 13, 2004) | RME-620 |
| 4585. | DKW, Summary Valuation Opinion Letter on Yuganskneftegaz, Press Release (Oct. 14, 2004) | RME-621 |
| 4586. | Official Yugansk Asset Price Hasn't Reached Russia's Justice Ministry, RIA Novosti (Oct. 5, 2004) | RME-622 |
| 4587. | Agreement No. 4-UYu/2-1/1772-1 between the Main Department of the Ministry of Justice of the Russian Federation for Moscow and the Russian Federal Property Fund (Nov. 18, 2004) | RME-623 |
| 4588. | Stephen Hall and Nadia Rodova, Russia to Sell Yukos' Main Production Unit; Says Company has Lagged in Paying Massive Tax Debt, Platts Oilgram News (Oct. 13, 2004) | RME-624 |
| 4589. | Guy Faulconbridge, Yukos Unit Up for Sale at Discount Price, Moscow Times (Oct. 13, 2004) | RME-625 |
| 4590. | Russian Federal Property Fund, Regulation on OAO Yuganskneftegaz Share Sale at the Cash Auction Approved by Order No. 183 (Nov. 18, 2004) (Published in | RME-626 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Reforma No. 158 on Nov. 22, 2004) | |
| 4591. | Paul Klemperer, Auctions: Theory and Practice, Princeton Universit Press (2004) | RME-627 |
| 4592. | OAO Yuganskneftegaz, RAS Balance Sheet as of Dec. 31, 2004 | RME-628 |
| 4593. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742-H3-11, Adversary Proceeding No. 04-03952, Plaintiff's Verified Emergency Motion for Temporar Restraining Order & Preliminary Injunction (Dec. 14, 2004) | RME-629 |
| 4594. | Yukos Plummets on Shock Tax Bill, Moscow Times (Nov. 3. 2004) | RME-630 |
| 4595. | Catherine Belton, Foreign Banks To Lend Gazprom US$13.4 Bln, Moscow Times (Dec. 8, 2004) | RME-631 |
| 4596. | Morgan Stanley, YNG Sale: A Shock and Awe Negotiating Tactic?, Equity Research Report on Yukos (July 22, 2004) | RME-632 |
| 4597. | OAO Yuganskneftefaz, Russian Securities Report for the Thir Quarter of 2004 (excerpts) | RME-633 |
| 4598. | Russian Federal Law No. 2395-1, ―On Subsoil‖ (Feb. 21, 1992), Arts. 12, 20, 21 | RME-634 |
| 4599. | Financial and Performance Guarantee between Yuganskneftegaz an Société Générale (May 24, 2004) | RME-635 |
| 4600. | Financial and Performance Guarantee between Yuganskneftegaz an Société Générale (May 25, 2004) | RME-636 |
| 4601. | The Net Profit Of Yuganskneftegaz For The Nine Months Increased By 25.4 Times To RUR29.4 Billion, RIA Novosti (Nov. 15, 2004) | RME-637 |
| 4602. | OAO Yuganskneftegaz, RAS Balance Sheet as of Oct. 1, 200 | RME-638 |
| 4603. | OAO Yuganskneftegaz, RAS Balance Sheet as of July 1, 200 | RME-639 |
| 4604. | Yukos' Subsidiaries Do Not Have Enough Funds, Kommersant (Aug. 18, 2004) | RME-640 |
| 4605. | Stephen Hall and Nadia Rodova, Moscow Sets Auction Date For Ke Yukos Unit, Platts Oilgram News (Nov. 22, 2004) | RME-641 |
| 4606. | Guy Faulconbridge, Fitch Tips E.ON As Possible Bidder For Yugansk, Moscow Times (Oct. 27, 2004) | RME-642 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4607. | Foreigners Are Interested Not Only In Yuganskneftegaz, Vedomosti (Nov. 26, 2004) | RME-643 |
| 4608. | Russia, Platts Oilgram News (Nov. 24, 2004) | RME-644 |
| 4609. | Gazprom To Study Deutsche Advice To Buy Yugansk, Reuters News (Nov. 29, 2004) | RME-645 |
| 4610. | Julia Bushuyeva and Irina Reznik, Buy All And Everything, Vedomost No. 219 (1259) (Nov. 29, 2004) | RME-646 |
| 4611. | Gazprom Board of Directors Approves Gazpromneft's Involvement in Yuganskneftegaz's 76.79% Stake Sale Tender, Press Release (Dec. 8, 2004) | RME-647 |
| 4612. | Erin E. Arvedlund, Yukos Says Asset Sale Could Prove Fatal Blow, N. Y. Times (July 23, 2004) | RME-648 |
| 4613. | "Buyer Beware," Advertisement, Financial Times (Dec. 13, 2004) | RME-649 |
| 4614. | Pälvi Munter, Yukos Shareholder Threatens Legal Move, Financial Times (Dec. 13, 2004) | RME-650 |
| 4615. | Erin E. Arvedlund, To Try to Stop Sale, Yukos Files Chapter 11 in US, N. Y. Times (Dec. 16, 2004) | RME-651 |
| 4616. | Guy Chazan, Yukos Ads Target Banks Backing Gazprom's Bid, Wall. St. J. (Dec. 13, 2004) | RME-652 |
| 4617. | Reserve | RME-653 |
| 4618. | Tom Bergin, Investor Ready To Sue Yugansk Buyer, Advisers, Reuter News (Dec. 13, 2004) | RME-654 |
| 4619. | Catherine Belton, Yukos Under The Hammer At $8.6bn, The Guardian (Nov. 20, 2004) | RME-655 |
| 4620. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742-H3-11, Yukos' Original Complaint for Injunctive Relief (Dec. 14, 2004) | RME-656 |
| 4621. | Yukos-Moscow Limited, Resolution No. 1 of the Management Board (Dec. 10, 2004) | RME-657 |
| 4622. | In re Yukos Oil Co, United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Official Form–Voluntary Petition signed by Bruce K. | RME-658 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Misamore of Yukos (Dec. 14, 2004) | |
| 4623. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742 , Documents No. 143 and 143-1 (Feb. 9, 2005) | RME-659 |
| 4624. | 11 U.S.C. §§ 362, 549; 28 U.S.C. § 1334(2) | RME-660 |
| 4625. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742, Deposition of Bruce Misamore (Feb. 16, 2005) | RME-661 |
| 4626. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Yukos Oil Company's Response to Deutsche Bank's Motion to Dismiss (Jan. 31, 2005) | RME-662 |
| 4627. | OAO NK Yukos, Plan of Reorganization Under Chapter 11of th United States Bankruptcy Code, Art. XIII (Feb. 11, 2005) | RME-663 |
| 4628. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Memorandum Opinion Dismissing Yukos' Chapter 11 Petition (Feb. 24, 2005) | RME-664 |
| 4629. | Joseph T. McLaughlin, Moore's Federal Practice - Civil, Vol. 13 (2009), § 65.80 | RME-665 |
| 4630. | Armstrong v. Guccione, United States Court of Appeals, Secon Circuit, 470 F.3d 89 (2006) | RME-666 |
| 4631. | In re Yukos Oil Co, United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Adversary Case No. 04-3952 , Debtors' Report Concerning Violations of the Automatic Stay and Non-Compliance with Court Orders (Dec. 22, 2004) | RME-667 |
| 4632. | Yukos Oil Co. v. OOO Gazpromneft, United States Bankruptcy Court for the Southern District of Texas, No. 04-04756, Tr. of Appeal of Temporary Restraining Order 29:9-15, 37:15-38:19, 51:5-7, 53:4-8, 56:12-57:9, 60:3-17, 120:18-22, 123:7-124:6 (Dec. 18, 2004) | RME-668 |
| 4633. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Certain Bank Defendants' Motion to Dismiss Adversary Proceeding (Jan. 12, 2005) | RME-669 |
| 4634. | Alan Cullison and Russell Gold, Putin Slams US Court's Yukos Stance, Wall St. J. (Dec. 24, 2004) | RME-670 |
| 4635. | Russian Federal Law No.14-FZ, ―On Limited Liability Companies‖ (Feb. 8, | RME-671 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 1998), Arts. 2(1), 12 | |
| 4636. | Baikalfinancegroup Limited Liability Company, Charter (Dec. 6, 2004) | RME-672 |
| 4637. | Makoil Limited Liability Company, Minutes No. 2 of th Extraordinary General Participants' Meeting (Dec. 8, 2004) | RME-673 |
| 4638. | Baikalfinancegroup Limited Liability Company, Charter (amended version) (Dec. 9, 2004) | RME-674 |
| 4639. | Makoil Limited Liability Company, Amendments to the Charter (Dec. 6, 2004) | RME-675 |
| 4640. | OOO Makoil, Unified Register, Extract No. 23956 (Nov. 8, 2010) | RME-676 |
| 4641. | Baikal Finance, Unified Register, Reference Extract No. 25415 (Mar. 19, 2011) | RME-677 |
| 4642. | OAO Yuganskneftegaz, Extract from the Shareholders‘ Register, No. 001 (Dec. 31, 2004) | RME-678 |
| 4643. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742-H3-11, Yukos Notice of Filing Complaint under Seal Pursuant to Protective Order of Jan. 27, 2005 (Feb. 11, 2005) | RME-679 |
| 4644. | Decision of the Moscow Arbitrazh Court, Case No. A40-27259/05-56-27 (Feb. 28, 2007) | RME-680 |
| 4645. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-5330/2007-GK (May 30, 2007) | RME-681 |
| 4646. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742-H3-11, Memorandum Opinion (Feb. 24, 2005) | RME-682 |
| 4647. | Michael D. Goldhaber, Strategic Arbitration, Global Lawyer (Jun 2005) | RME-683 |
| 4648. | FAS of Russia Received Three Applications to Participate in th Auction for the Sale of Yuganskneftegaz, Press Release (Dec. 10, 2004) | RME-684 |
| 4649. | Erin E. Arvedlund, Russia Moves to Auction Crucial Unit of Yukos, N.Y. Times (Nov. 20, 2004) | RME-685 |
| 4650. | Sarah Rainsford, Yukos Auction Date Announced, BBC Learnin English (Nov. 19, 2004) | RME-686 |
| 4651. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742-H3-11, Misamore Deposition 98:10-13 (Feb. 10, 2005) | RME-687 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 4652. | Russia's Gazprom Plans To Bid For The Primary Yukos Oil Asset, Wall. St. J. (Dec. 1, 2004) | RME-688 |
| 4653. | University of Texas v. Camenisch, Supreme Court of the United States, 451 U.S. 390, 392 (1981) | RME-689 |
| 4654. | Russian Federal Law No.129-FZ, ―On State Registration of Legal Entities and Individual Entrepreneurs‖ (Aug. 8, 2001), Arts. 5(1), 6 | RME-690 |
| 4655. | OAO Surgutneftegaz, Quarterly Report for the Third Quarter of 2003 (excerpt) (Oct. 10, 2003) | RME-691 |
| 4656. | Merger Will Be Drawn Out Of Scheme, Vedomosti (Dec. 27, 2004) | RME-692 |
| 4657. | Reserved | RME-693 |
| 4658. | Notice of the Auction of Yuganskneftegaz, Rossiskaya Gazeta (Nov. 19, 2004) | RME-694 |
| 4659. | Resolution of the Federal Arbitrazh Court of the West-Siberia District, Case No. F04/4647-765/A75-2003 (Sept. 15, 2003) | RME-695 |
| 4660. | Resolution of the Federal Arbitrazh Court of West-Siberian District, Case No. F04/4678-780/A75-2003 (Sept. 15, 2003) | RME-696 |
| 4661. | Yukos Oil Co. v. OOO Gazpromneft, United States Bankruptcy Court for the Southern District of Texas, No. 04-4756, Hearing Minutes and Orders (Dec. 18, 2004) | RME-697 |
| 4662. | OJSC Rosneft, Interim Consolidated Financial Statements as of th Nine Months Ended Sept. 30, 2005 and 2004 (Jan. 30, 2006) | RME-698 |
| 4663. | Natural Resources Ministry Conducts Natural Resources Productio Licenses Inventory, WPS - CIS Oil & Gas Report (Dec. 10, 2001) | RME-699 |
| 4664. | Russian Nature Ministry To Withdraw Licenses, Joint Venture Included, Novecon Press Digest (Jan. 10, 2002) | RME-700 |
| 4665. | Yukos May Lose Licenses For Some Fields, WPS - CIS Oil & Ga Report (Mar. 7, 2003) | RME-701 |
| 4666. | Ministry Of Natural Resources RF Declared JSC "Sibneft", JSC "Lukoil" And JSC "YUKOS" In Licenses Violations, SKRIN – News (Apr. 3, 2003) | RME-702 |
| 4667. | Working Group Of Natural Resources Ministry Recommends Revoking Of Licenses From Yukos, WPS - CIS Oil & Gas Report (Apr. 14, 2003) | RME-703 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4668. | Russian Regulator To Seek Rosneft Subsidiary License Withdrawal, RIA Novosti (Jan. 18, 2007) | RME-704 |
| 4669. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742, Hearing Transcript, Vol. 1, 5:24-25, 6:1-4 (Feb. 16, 2005) | RME-705 |
| 4670. | Company Profile. OAO Yuganskneftegaz, SKRIN (Nov. 19, 2004) | RME-706 |
| 4671. | Erin E. Arvedlund, Banks Drop Support of Bid For Russian Oil Giant' Unit, N.Y. Times (Dec. 18, 2004) | RME-707 |
| 4672. | Reserved | RME-708 |
| 4673. | Dutch Civil Code (Burgerlijk Wetboek), Art. 2:285 | RME-709 |
| 4674. | Dutch Civil Code (Burgerlijk Wetboek), Art. 3:259 (1) | RME-710 |
| 4675. | Stichting Yukos International, Articles of Association (Mar. 19, 2008) | RME-711 |
| 4676. | Stichting FPH, Articles of Association (June 20, 2006) | RME-712 |
| 4677. | OAO NK YUKOS, Minutes of the Meeting of the Board of Directors, No. 120-04 (May 19, 2005) | RME-713 |
| 4678. | Annual General Meeting of Yukos, Material-Fact Report (excerpts from corporate records) (June 24, 2004) | RME-714 |
| 4679. | Transcript of the Hearing on Jurisdiction and Admissibility (Nov. 17, 2008) | RME-715 |
| 4680. | OAO NK Yukos, Minutes of the Board of Directors Executiv Committee (Oct. 26, 2005) | RME-716 |
| 4681. | In re Petition of Eduard K. Rebgun, United States Bankruptcy Court for the Southern District of New York, No. 06-B-10775, Declaration of Gerhard H. Gispen (Apr. 21, 2006) | RME-717 |
| 4682. | In re Petition of Eduard K. Rebgun, United States Bankruptcy Court for the Southern District of New York, No. 06-B-10775, Response to Motion of Petitioner to Compel Compliance with Bankruptcy Court Order (Dec. 27, 2006) | RME-718 |
| 4683. | Martin Santa, Michael Winfrey, and Peter Laca, Slovakia buys back oil pipeline firm Transpetrol, Reuters (Mar. 26, 2009) | RME-719 |
| 4684. | Russian Criminal Code, Art. 195 | RME-720 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4685. | I.A. Klepitsky, System of Economic Crimes (2005) | RME-721 |
| 4686. | Russian Criminal Code, Note to Art. 169 | RME-722 |
| 4687. | C. Asser, _Handleiding tot de beoefening van het Nederlands Burgerlijk Recht,‘ Deel II: Vertegenwoordiging en rechtspersoon – De rechtspersoon, achtste druk, W.E.J. Tjeenk Willink, Deventer: 1997, ¶475. | RME-723 |
| 4688. | C. Asser, _Handleiding tot de beoefening van het Nederlands Burgerlijk Recht,‘ Deel II: Vertegenwoordiging en rechtspersoon – De rechtspersoon, achtste druk, W.E.J. Tjeenk Willink, Deventer: 1997, Chapters VIII.3 and VIII.4. | RME-724 |
| 4689. | C. Asser, _Handleiding tot de beoefening van het Nederlands Burgerlijk Recht,‘ Deel II: Rechtspersonenrecht – De naamloze en besloten vennootschap, derde druk, Kluwer, Deventer: 2009, Chapte 10.2; P. Van Schilfgaarde, _Van de BV en de NV,‘ Kluwer, Deventer: 2009, Chapter 7.65. | RME-725 |
| 4690. | Reserved | RME-726 - RME-733 |
| 4691. | In re: Petition of Eduard K. Rebgun, United States Bankruptcy Court for the Southern District of New York, No. 06-B-10775, Supplemental Declaration of Eduard K. Rebgun, as Interim Receiver of Yukos Oil Company (May 24, 2006) | RME-734 |
| 4692. | OAO NK Yukos, RAS Balance Sheets for 1Q2003 (Mar. 31, 2003) | RME-735 |
| 4693. | OAO NK Yukos, RAS Balance Sheets for 4Q2003 (Dec. 31, 2003) | RME-736 |
| 4694. | OAO NK Yukos, RAS Balance Sheets for 4Q2004 (Dec. 31, 2004) | RME-737 |
| 4695. | Reserve | RME-738 |
| 4696. | Isabel Gorst, Yukos Chairman Warns of Output Disruption, Platt Oilgram News (July 6, 2004) | RME-739 |
| 4697. | OAO NK Yukos, RAS Balance Sheets for 2Q2004 (June 30, 2004) | RME-740 |
| 4698. | OAO NK Yukos, RAS Balance Sheets for 3Q2004 (Sept. 30, 2004) | RME-741 |
| 4699. | Net Loss of _Yukos‘ for the Nine Months Was 182.7 Billion Rubles against Net Profits of 22.7 Billion Rubles for the Same Period of the Year Prior, Ria Novosti (Nov. 16, 2004) | RME-742 |
| 4700. | Reserve | RME-743 - |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | | RME-746 |
| 4701. | OAO NK Yukos, RAS Balance Sheets for 4Q2005 (Dec. 31, 2005) | RME-747 |
| 4702. | Analysis of Financial Condition of Yukos Oil Company OJSC Conclusions and Actions (undated) | RME-748 |
| 4703. | Order of the Moscow Arbitrazh Court, Case No. A40-53839/05-8-388 (Dec. 21, 2005) | RME-749 |
| 4704. | OAO NK Yukos, RAS Balance Sheets for 1Q2006 (Mar. 31, 2006) | RME-750 |
| 4705. | The Receiver's Report on His Activities and on the Results of the Bankruptcy Proceedings for the Period from August 4, 2006 to November 1, 2007 (Nov. 1, 2007) (the "Receiver's Report") | RME-751 |
| 4706. | Order of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35—B‖ (Nov. 15, 2007) (the —Finalization Order‖) | RME-752 |
| 4707. | Yukos Liquidation Balance Sheets (Oct. 31, 2007) | RME-753 |
| 4708. | Letter from Yukos to Société Générale S.A. (Oct. 25, 2004) | RME-754 |
| 4709. | In re Yukos Oil Company, United States Bankruptcy Court for the Southern District of Texas, No. 04-47742-H3-11, Order Regarding Disbursal of Fund in the Registry of the Court (Aug. 9, 2005) | RME-755 |
| 4710. | BNP Paribas S.A. v. OAO Yukos Oil Co., Case No. 320964/H 05-0568 (NM), Decision of the Dist. Ct. of Amsterdam Second Three-Judge Civil Section (Sept. 29, 2005) | RME-756 |
| 4711. | In re: Petition of Eduard K. Rebgun, United States Bankruptcy Court for the Southern District of New York, No. 06-B-10775, Declaration of Allard A. H. J. Huizing (Apr. 21, 2006) | RME-757 |
| 4712. | OOO Promneftstroy v. Godfrey, Case No. 422465/KG ZA 09-569 WT/MV, Judgment of the Dist. Ct. of Amsterdam, Civil Law Sector, Preliminary Relief Judge (May 1, 2009) | RME-758 |
| 4713. | OOO Promneftstroy v. Yukos International UK B.V., Case No. 388931/KG ZA 08-104 P/CN and No. 389897/KG ZA 08-174 P/CN, Judgment in Preliminary Relief Proceedings, Dist. Ct. of Amsterdam (Mar. 6, 2008) | RME-759 |
| 4714. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG- | RME-760 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | A40/7072-06-A (Sept. 26, 2006) | |
| 4715. | Resolution of the Federal Arbitrazh Court for the Moscow District, Case No. KG-A40/7072-06-B (Oct. 20, 2006) | RME-761 |
| 4716. | Rosneft Oil Co., Consolidated Financial Statements for the years ended December 31, 2005, 2004 and 2003 (May 15, 2006) | RME-762 |
| 4717. | Notice of a Material Event, Rosneft's Disclosure Statements (June 6-7, 17, 2006) | RME-763 |
| 4718. | Extract from the Unified State Register of Legal Entities regardin Yuganskneftegaz (Nov. 5, 2009) | RME-764 |
| 4719. | Rosneft Oil Co., Annual Report for 2006 | RME-765 |
| 4720. | Statement of the Internal Audit Committee about the Audit of the Rosneft Annual Financial Statements (May 3, 2007), www.rosneft.com | RME-766 |
| 4721. | Julia Bushuyeva, Tatyana Egorova, Banks Have Approached Rosneft t Get What They Are Owed By Yukos, Vedomosti (Jan. 28, 2005) | RME-767 |
| 4722. | Yuganskneftegaz is Growing More Expensive for Rosneft, Russian Oil an Gas Report (Feb. 9, 2005) | RME-768 |
| 4723. | Group Menatep Ready to Discuss Yukos Debt Problem, Eurasian Bus. Rep. (Feb. 14, 2005) | RME-769 |
| 4724. | Creditors of Yukos are Ready to Persecute the Company in All Courts of th World, Russian Oil and Gas Rep. (Jun. 24, 2005) | RME-770 |
| 4725. | Yukos is Not Going to Declare Itself Bankrupt, Russian Oil and Gas Rep. (Jun. 27, 2005) | RME-771 |
| 4726. | Rosneft to Pay Off Debts of Yukos, Russian Oil and Gas Rep. (Aug. 12, 2005) | RME-772 |
| 4727. | Ekaterina Derbilova, Rosneft Will Pay for YUKOS, Vedomosti (Dec. 27, 2005) | RME-773 |
| 4728. | Rosneft President Sergei Bogdanchikov Visits China as Part of a Russia Government Delegation, Rosneft Press Release (Mar. 22, 2006) | RME-774 |
| 4729. | Russian Federal Law No. 119-FZ, "On Enforcement Proceedings" (July 21, 1997), Art. 78(2) | RME-775 |
| 4730. | Russian Federation Federal Law on Insolvency (Bankuptcy), No. 127- FZ (Oct. 26, 2002) (excerpts) | RME-776 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4731. | Annual Report of Yukos International U.K. B.V. (Dec. 31, 2006) | RME-777 |
| 4732. | Catherine Belton, Banks Want Yukos Ruled Bankrupt, Moscow Times (Mar. 13, 2006) | RME-778 |
| 4733. | Carter Tellinghuisen, Stephen Bierman, Final Nail: Bankruptcy Suit Sends Yukos Into Death Throws, Nefte Compass (Mar. 16, 2006) | RME-779 |
| 4734. | Yukos Shareholder Challenges Theede's Appointment as President, Prime-TASS Energy Service (Apr. 21, 2006) | RME-780 |
| 4735. | Beata Balagova, Transpetrol Shares Return to Slovakia, Slovak Spectator (Apr. 6, 2009) | RME-781 |
| 4736. | Gilbert Kreijger, UPDATE 1–Yukos Unit Wins $1.2 bln Refiner Proceeds Case, Reuters (Jan. 7, 2011) | RME-782 |
| 4737. | Reserved | RME-783 |
| 4738. | Order of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35—B‖ (Aug. 30, 2006) | RME-784 |
| 4739. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-11597/2006-GK (Sept. 26, 2006) | RME-785 |
| 4740. | Motion by the Interim Manager Rebgun submitted to the Moscow Arbitrazh Court to Adjourn Judicial Proceedings (June 26, 2006) | RME-786 |
| 4741. | The Court Ruled to Postpone First Meeting of Yukos' Creditors, Lenta.ru (June 8, 2006) | RME-787 |
| 4742. | Telukina M.V., Concept and Procedures for Implementation of Financial Rehabilitation in Relation to Insolvent Debtor, Yuridicheskiy Mir, No. 6, 2003 | RME-788 |
| 4743. | Resolution of the Federal Arbitrazh Court of the Far East District, Case No. A73-1013k/2009 (A73-11066/2008) (Nov. 16, 2009) | RME-789 |
| 4744. | Application Seeking to Invalidate the Decision of the Meeting of Creditors from OAO NK Yukos Debtor to Arbitrazh Court of the City of Moscow (July 31, 2006) | RME-790 |
| 4745. | Extracts from the Analysis of Financial Condition of Yukos Oil Company OJSC, Conclusions & Actions Presentation | RME-791 |
| 4746. | Resolution of the Government of the Russian Federation No. 367 ―On Approving the Rules for Conducting Financial Analysis by Arbitrazh Manager‖ | RME-792 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (June 23, 2003) | |
| 4747. | Russian Tax Code, Art. 247 | RME-793 |
| 4748. | Resolution of the Federal Arbitrazh Court of the Ural District in Cas No. F09-6804/06-C6 (Aug. 10, 2006) | RME-794 |
| 4749. | Resolution of the Federal Arbitrazh Court of the West Siberia District in Case No. F04-5935/2004(A75-3959-34) (Aug. 30 2004) | RME-795 |
| 4750. | Ask Victor Gerashenko, Gazeta.ru (June 19, 2007). | RME-796 |
| 4751. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/9508-07 (Oct. 12, 2007) | RME-797 |
| 4752. | ZAO Khakhasnefteproduct's Claim against Yukos (Apr. 24, 2006) | RME-798 |
| 4753. | ZAO Insurance Group Progress' Claim against Yukos (Apr. 28, 2006) | RME-799 |
| 4754. | ZAO Tomsk-Petroleum-und-Gaz's Claim against Yukos (Apr. 26, 2006) | RME-800 |
| 4755. | Statistical Reports of the Supreme Arbitrazh Court on Performance of Arbitrazh Courts of the Russian Federation (2006-2007) | RME-801 |
| 4756. | Resolution of the Federal Arbitrazh Court of the North-Wester District, Case No. A56-6798/2007 (Feb. 24, 2009) | RME-802 |
| 4757. | Resolution of the Federal Arbitrazh Court of the Volgo-Viatski District, Case No. A79-1602/2005 (Nov. 9, 2005) | RME-803 |
| 4758. | Reserved | RME-804 |
| 4759. | Expert RA Rating for Roseko (2007) | RME-805 |
| 4760. | Dengi No. 27 (July 14, 2003) | RME-806 |
| 4761. | Russian Appraisers Chamber Rating for CJSC ―Rossiyskay Otsenka‖ for 2005 | RME-807 |
| 4762. | Federal Integrated Rating of Appraisers in Russia fo Mezhdunarodniy, PKF, and Moor Stethens BalEn (2005-2006) | RME-808 |
| 4763. | Anna Firsova, Yukos Is Worth Less Than Its Debt, Gazeta.ru (Jan. 19, 2007) | RME-809 |
| 4764. | Miriam Elder, Gazprom, Norrilsk to Bid for Yukos, Moscow Times (Feb. 15, | RME-810 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | 2007) | |
| 4765. | David Robertson, Shareholder Says Yukos Auction Is Sale Of Stole Property, The Times (Mar. 26, 2007) | RME-811 |
| 4766. | Civil Code of the Russian Federation, Art. 447 | RME-812 |
| 4767. | ROSEKO Appraisal Report No. 02U0701-1242-06 (Jan. 19, 2007) | RME-813 |
| 4768. | Minutes No. 8 of the OAO NK Yukos Creditors' Meeting (Mar. 23, 2007) | RME-814 |
| 4769. | ROSEKO Appraisal Report No. 02U0701-1218-06 (Jan. 19, 2007) | RME-815 |
| 4770. | ROSEKO Appraisal Report No. 02U0701-1216-06 (Mar. 15, 2007) | RME-816 |
| 4771. | Minutes No. 12 of OAO NK Yukos Creditors' Meeting (May 2, 2007) | RME-817 |
| 4772. | Moscow Tender, Bulletin of the Operative Information Issued Fift Two Times a Year, No. 17/2007/40 (Feb. 22, 2007) | RME-818 |
| 4773. | Russian Federal Property Fund (Arranger of the auction) info on arrangement of the auction on sale of OAO NK Yukos (Lot No. 2), Rossiyskaya Gazeta, No. 45 (4308) (Mar. 3, 2007) | RME-819 |
| 4774. | Moscow Tender, Bulletin of the Operative Information issued Fift Two Times a Year, No. 29/2007/76 (Apr. 7, 2007) | RME-820 |
| 4775. | Yukos for Sale, Expert Online (Feb. 22, 2007) | RME-821 |
| 4776. | Yukos to Sell Its Stake in Rosneft, Spotlight, Vedomosti (Feb. 22, 2007) | RME-822 |
| 4777. | Irina Reznik, Vera Surzhenko, Yukos' Receiver Wants To Sell 20% i GazpromNeft, ArticGas And Urengoil in One Lot, Vedomosti (Mar. 5, 2007) | RME-823 |
| 4778. | Minutes on the Results of the Sale Auction of Yukos Lot No. 1 Assets (Mar. 27, 2007) | RME-824 |
| 4779. | Minutes on the Results of the Sale Auction of Yukos Lot No. 2 (Apr. 4, 2007) | RME-825 |
| 4780. | Gabriel Kahn, Enel Uses Every Tool to Tap Russia–Strategy Is to Cut I Gazprom, Hit Political Chords, Control Gas Supply, Wall St. J. (Nov. 8, 2007) | RME-826 |
| 4781. | Carola Hoyos, Gazprom In $4.2bn Deal With Eni Over Neft Asset, Financial Times (Apr. 8, 2009) | RME-827 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4782. | Irina Malkova, Elena Mazneva, An Italian Deal, Vedomosti (Apr. 8, 2009) | RME-828 |
| 4783. | Nadia Rodova, Chevron Said Eyeing Remaining Assets Of Russia' Yukos, Platts Oilgram News (Feb. 12, 2007) | RME-829 |
| 4784. | Rachel Graham, TNK-BP In Hunt For Remaining Yukos Assets. Depends If Package Is 'Fragmented': Senior Company Official, Platts Oilgram News (Nov. 20, 2006) | RME-830 |
| 4785. | Anna Shiryaevskaya, U.S. Majors Eyeing Yukos Assets: Russia Ambassador, Platts Oilgram News (Feb. 9, 2007) | RME-831 |
| 4786. | Miriam Elder, Yukos Assets Go To Eni And Enel, Moscow Times (Apr. 5, 2007) | RME-832 |
| 4787. | Andrey Filatov, How Much Does Yukos Cost?, Lenta.ru (Jan. 22, 2007) | RME-833 |
| 4788. | Minutes on the Results of the Yukos Lot No. 13 Assets Sale Auction (May 11, 2007) | RME-834 |
| 4789. | Minutes on the Results of the Yukos Lot No. 4 Assets Sale Auction (Apr. 17, 2007) | RME-835 |
| 4790. | Minutes on the Results of the Yukos Lot No. 12 Assets Sale Auction (May 10, 2007) | RME-836 |
| 4791. | Yukos Oil Company v. Russia, ECHR, App. No. 14902/04, Annex 1 - Report of Wayne R Wilson Jr, Submissions on Just Satisfaction (Ma 1, 2009) | RME-837 |
| 4792. | Atlant Invest – Atlant Invest Research Department, Yukos JSC (Oct. 23, 2006) | RME-838 |
| 4793. | MDM Bank - Russian Equity Research / Oil & Gas Sector, Yukos' Fire Sale: Implications for Potential Buyers Vary (Mar. 21, 2007) | RME-839 |
| 4794. | UBS Investment Research, Yukos. Quantifying the End Game (Mar. 31, 2006) | RME-840 |
| 4795. | Reserved | RME-841 |
| 4796. | Government of the Russian Federation, Resolution ―O Improvement of the Yukos Oil Company Structure‖ No. 864 (Sept. 1, 1995) | RME-842 |
| 4797. | Tax Service Claim from the Ministry of Finance of Russia to th Moscow Arbitrazh Court, No. 52-17-10/19965 (Case No. A40-11836/06-88-35 ―B‖) (Aug. 24, 2007) | RME-843 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4798. | Ruling of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35 ―B‖ (Oct. 22, 2007) | RME-844 |
| 4799. | Ruling of the Supreme Arbitrazh Court of the Russian Federation, Case No. VAS-3154/06 (Dec. 17, 2010) | RME-845 |
| 4800. | Yukos Oil Firm Formally Ceases to Exist, RIA Novosti (Nov. 22, 2007) | RME-846 |
| 4801. | Eni and Gazprom Sign Strategic Agreement, ENI Press Release (Nov. 14, 2006), http://www.eni.com/en | RME-847 |
| 4802. | Eni Announces $ 5.83 Acquisition of Yukos Assets. Major First Step into Russian Upstream Market, ENI Press Release (Apr. 4, 2007), http://www.eni.com/e | RME-848 |
| 4803. | Enel Announces 852 Million Dollar Acquisition of Yukos Assets, ENEL Press Release (Apr. 4, 2007), http://www.enel.com/en | RME-849 |
| 4804. | Enel, Eni and Gazprom sign new agreement on Severenergia, ENEL Press Release (May 15, 2009), available at http://www.enel.com/en | RME-850 |
| 4805. | Merrill Lynch Comment (Nov. 23, 2004) | RME-851 |
| 4806. | Decree of the President of the Russian Federation No. 529 (May 28, 1997) on the Procedure of Circulation of the Shares of the Russian Joint-Stock Company ―Gazprom‖ During the Period of their Securing in the Federal Property | RME-852 |
| 4807. | Decree of the President of the Russian Federation No. 1519 of Dec. 23, 2005 on the Invalidation of Certain Decrees of the President of th Russian Federation | RME-853 |
| 4808. | Summary of the Working Group Meeting on Consolidation of the Assets of OJSC Gazprom and OJSC Rosneft, Gazprom Press Release (Sept. 14, 2004) | RME-854 |
| 4809. | Decree of the President of the Russian Federation No. 1502 ―On Amendments to the List of Strategic Enterprises and Strategic Joint Stock Companies Approved by the Decree of the President of the Russian Federation Dated Aug. 4, 2004 No. 1009‖ (Dec. 7, 2004) | RME-855 |
| 4810. | Order of the Government of the Russian Federation No. 1590-r (Dec. 12, 2004) | RME-856 |
| 4811. | Gazprom Has Determined the Advisers for the Deal on the Merge of the Assets of the NK Rosneft Petroleum Company, Gazprom Press Release (Oct. 7, 2004) | RME-857 |
| 4812. | Gazprom‘s Subsidiaries Complete Transfer of Ownership of Gazprom‘s 10.74% Stake to Rosneftegaz, Gazprom Press Release (July 1, 2005) | RME-858 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4813. | Interview to the Spanish Media, President of Russia Official Website (Feb. 7, 2006) | RME-859 |
| 4814. | Board of Directors Reviews Gazprom's 2004 Preliminary Operating Results and Approves 2004 Financial Highlights, Gazprom Press Release (Dec. 17, 2004) | RME-860 |
| 4815. | Reserved | RME-861 - RME-865 |
| 4816. | Record of Interrogation of Douglas Robert Miller, Dir. of PwC, i Moscow, Russia (May 4, 2007) | RME-866 |
| 4817. | Reserved | RME-867- RME-868 |
| 4818. | Record of Interrogation of Douglas Robert Miller, Dir. of PwC, i Moscow, Russia (May 11, 2007) | RME-869 |
| 4819. | Reserved | RME-870 |
| 4820. | Record of Interrogation of Douglas Robert Miller, Dir. of PwC, i Moscow, Russia (June 4, 2007) | RME-871 |
| 4821. | United States Securities Exchange Act of 1934, 15 U.S.C. § 78J-1 (2011) | RME-872 |
| 4822. | Yukos Oil Company, Statement of the Board of Directors of YUKOS Oil Company, Press Release (Oct. 30, 2003) | RME-873 |
| 4823. | Reserved | RME-874 - RME-875 |
| 4824. | Russian Federal Law No. 208-FZ, "On Joint-Stock Companies" (Dec. 26, 1995), Arts. 81-84. | RME-876 |
| 4825. | American Institute of Certified Public Accountants, AU § 333: Management Representations (June 1998) | RME-877 |
| 4826. | American Institute of Certified Public Accountants, AU § 561: Subsequent Discovery of Facts Existing at the Date of the Auditor's Report (Nov. 1972) | RME-878 |
| 4827. | American Institute of Certified Public Accountants, AU § 120: Defining Professional Requirements in Statements on Auditing Standards (Dec. 2005) | RME-879 |
| 4828. | Russian Federal Rules on Auditing, Rule No. 10: Events After th Balance Sheet Date (Sept. 2002) | RME-880 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4829. | In re Application of Mikhail B. Khodorkovsky and Platon L. Lebedev for an Order Seeking Discovery Under 28 U.S.C. § 1782, United States District Court for the Southern District of New York, No. M8-85, Declaration of Laurie Endsley (Jan. 31, 2011) | RME-881 |
| 4830. | Resolution of the Presidium of the Supreme Arbitrazh Court, Cas No. A40-11992/06-143-75 (Jan. 20, 2009) | RME-882 |
| 4831. | Ruling of the Federal Arbitrazh Court of the Moscow District, Cas No. A40-77631/06-88-185 (Oct. 31, 2008) | RME-883 |
| 4832. | Ruling of the Supreme Arbitrazh Court of the Russian Federation, Case No. A40-77631/06-88-185 (Apr. 15, 2009) | RME-884 |
| 4833. | Order of the Ministry of Finance of the Russian Federation No. 348 (Apr. 19, 2007) | RME-885 |
| 4834. | Gazprom Stands By PwC, Kommersant (Apr. 10, 2007) | RME-886 |
| 4835. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Hearing Transcript (Feb. 16, 2005), Vol. 1, 2:18-22, 5:24-25, 6:1-4, 67:18-25 | RME-887 |
| 4836. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Hearing Transcript (Feb. 17, 2005), Vol. 2, 186:4-25, 187:1-17, 193-19 | RME-888 |
| 4837. | Reserved | RME-889 - RME-895 |
| 4838. | Rosneft, Resolutions of the Rosneft Board of Directors, Press Release (Mar. 20, 2007) | RME-896 |
| 4839. | Reserved | RME-897 |
| 4840. | Russian Criminal Code, Art. 104.1 | RME-898 |
| 4841. | United Kingdom Proceeds of Crime Act (2002), c.29 | RME-899 |
| 4842. | United States v. Gotti, United States Court of Appeals, Second Circuit, 459 F.3d 296 (2006) | RME-900 |
| 4843. | Alexander v. United States, United States Supreme Court, 509 U.S. 544 (1993) | RME-901 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4844. | 18 U.S.C. §§ 982, 1963 | RME-902 |
| 4845. | Italian Law 31-5-1965, No. 575, "Measures Against Mafia and Foreig Criminal Organizations" (May 31, 1965) and Italian Legislative Decre 8-6-1992, No.306, "Urgent Amendments to the New Criminal Procedure Code Against Mafia Crimes" (June 8, 1992) | RME-903 |
| 4846. | German Criminal Code (Strafgesetzbuch), §§ 73 et seq. | RME-904 |
| 4847. | Swedish Penal Code, Ch. 36 | RME-905 |
| 4848. | Russian Federal Law No.57-FZ, ―On the Procedure for Making Foreign Investments in Business Enterprises Having Strategic Significance for National Defense and State Security‖ (Apr. 29, 2008) | RME-906 |
| 4849. | ―Regulations Pertaining to Mergers, Acquisitions, and Takeovers b Foreign Persons,‖ 31CFR Part 800 | RME-907 |
| 4850. | German Foreign Trade and Payment Regulation (Außenwirtschaftsverordnung), § 53 | RME-908 |
| 4851. | Russian Civil Code, Arts. 10, 61, 169, 170 | RME-909 |
| 4852. | Reserved | RME-910 |
| 4853. | APCO Worldwide Inc., 2003 Year End Lobbying Report for Yuko Oil Company, U.S. Senate, Lobbying Disclosure Act Databas | RME-911 |
| 4854. | BKSH & Associates, 2004 Midyear and Year End Lobbying Reports for Yukos Oil Company, U.S. Senate, Lobbying Disclosure Act Databas | RME-912 |
| 4855. | United States Senate, Concurrent Resolution 85 (Introduced) (Nov. 21, 2003) | RME-913 |
| 4856. | United States House of Representatives, Concurrent Resolution 336 (Introduced) (Nov. 21, 2003) | RME-914 |
| 4857. | Greenberg Traurig, Lobbying Reports for Group Menatep, U.S. Senate, Lobbying Disclosure Act Database (Feb. 14, 2005; Aug. 15, 2005; Feb. 16, 2006; Feb. 17, 2006; Aug. 17, 2006; Feb. 14, 2007; Aug. 14, 2007; Feb. 13, 2008; 2009) | RME-915 |
| 4858. | APCO Worldwide, Lobbying Reports for Group Menatep, U.S. Senate, Lobbying Disclosure Act Database (2004-2009) | RME-916 |
| 4859. | Covington & Burling, Lobbying Reports for Group Menatep, U.S. Senate, | RME-917 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Lobbying Disclosure Act Database (2003-2009) | |
| 4860. | Barnes & Thornburg, Lobbying Reports for Group Menatep, U.S. Senate, Lobbying Disclosure Act Database (2007-2009) | RME-918 |
| 4861. | Alston & Bird, Lobbying Reports for Group Menatep, U.S. Senate, Lobbying Disclosure Act Database (2005-2006) | RME-919 |
| 4862. | Kate Kaye, Yukos Shareholder Behind Ads Feeding Trial News to Polic Makers, Personal Democracy Forum (Mar. 31, 2005) | RME-920 |
| 4863. | Timothy O'Brien, How Russian Oil Tycoon Courted Friends in U.S., N.Y. Times (Nov. 5, 2003) | RME-921 |
| 4864. | Menchinskaya v. Russia, European Court of Human Rights, Application No. 42454/02, Judgment (Jan. 15, 2009) | RME-922 |
| 4865. | Demir and Baykara v. Turkey, European Court of Human Rights, Application No. 34503/97, Grand Chamber Judgment (Nov. 12, 2008) | RME-923 |
| 4866. | Sławomir Musiał v. Poland, European Court of Human Rights, Application No. 28300/06, Judgment (June 5, 2009) | RME-924 |
| 4867. | Council of Europe, PACE: The Parliamentary Assembly of th Council of Europe Brochur | RME-925 |
| 4868. | Julian Evans, Why Russians Are Keen to Get a Lord on Board, Londo Times (Aug. 15, 2006) | RME-926 |
| 4869. | UPS Role at Policy Partnership for ex-PPS Lobbyist, PR Week (Sept. 15, 2000) | RME-927 |
| 4870. | BKSH & Associates, Lobbying Reports for Yukos International UK BV (2004-2009) | RME-928 |
| 4871. | Malkin Vadim Igorevich, Curriculum Vita | RME-929 |
| 4872. | Burson-Marsteller, Regional Leadership webpage – Professional Profile of Michael B. Lake, available at http://www.burson-marsteller.com/About_Us/Regional_Leadership/Lists/RegionalsLe ade | RME-930 |
| 4873. | The Yukos Case and its Consequences – Interview with Sabine Leutheusser-Schnarrenberger, ZDF (Aug. 7, 2004) | RME-931 |
| 4874. | Sabine Leutheusser-Schnarrenberger, Verhaftung Chodorkowski Fanal der Sowjetisierung Russlands, Press Release (Oct. 24, 2007) | RME-932 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4875. | Sabine Leutheusser-Schnarrenberger, Der Fall Chodorkowski, Speech to the European Parliament (Feb. 15, 2005) | RME-933 |
| 4876. | Sabine Leutheusser-Schnarrenberger, Merkel muss autoritären Kur Putins thematisieren, Press Release (Oct. 14, 2007) | RME-934 |
| 4877. | Reserve | RME-935 |
| 4878. | Dutch Code of Civil Procedure, Art. 149 | RME-936 |
| 4879. | Eduard Konstantinovic Rebgun v. OOO Promneftstroy, Amsterdam Court of Appeal, Case No. 200.002.097/01, Judgement (Oct. 19, 2010) | RME-937 |
| 4880. | Reserved | RME-938 – RME-939 |
| 4881. | Shuvalov: Yukos Case Hurts Foreign Investment, RIA Novosti (Mar. 17, 2005) | RME-940 |
| 4882. | Putin Fires Prime Minister Kasyanov, Entire Cabinet, Kyodo News (Mar. 1, 2004) | RME-941 |
| 4883. | Reserved | RME-942 – RME-946 |
| 4884. | John Rossant, Andrei Illarionov, Presidential Aide and Economic Adviser, Business Week (June 17, 2002) | RME-947 |
| 4885. | Neil Buckley, Yukos Affair Has Damaged Russia, Says Putin Adviser, Financial Times (June 2, 2005) | RME-948 |
| 4886. | C. J. Chivers, Putin's Senior Economic Adviser Abruptly Resigns, N.Y. Times (Dec. 27, 2005) | RME-949 |
| 4887. | Cato Institute, Center for Global Liberty and Prosperity webpage, Professional Profile of Andrei Illarionov, Senior Fellow, available at http://www.cato.org/people/andrei-illarionov | RME-950 |
| 4888. | Nick Paton Walsh, Putin Adviser Calls Kyoto Protocol a 'Death Treaty': Russia Fears Greenhouse Gas Limits Would Hold Back Economy, Guardian (Apr. 15, 2004) | RME-951 |
| 4889. | Simon Ostrovsky, Illarionov Attacks Britain, Vows to Bury Kyoto, Moscow Times (July 12, 2004) | RME-952 |
| 4890. | Q&A with Presidential Economic Adviser Andrei Illarionov, Federal News | RME-953 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| | Service (Feb. 8, 2005) | |
| 4891. | Reserved | RME-954 - RME-975 |
| 4892. | Yukos Oil Co. v. Russian Federation, ECHR, Application No. 14902/04, Application of Yukos Oil Company under Article 34 of the European Court of Human Rights (Apr. 23, 2004) | RME-976 |
| 4893. | Yukos Oil Co. v. Russian Federation, ECHR, Application No. 14902/04, Urgent Additional Facts and Complaints concerning the Enforcement of Additional Tax Liabilities on the Company by the decision to sell Yuganskneftegaz by auction on Dec. 19, 2004 (Dec. 3, 2004) | RME-977 |
| 4894. | Yukos Oil Co. v. Russian Federation, ECHR, Application Nos. 14902/04; 977/06 & 8446/06, Notification of Factual Developments Affectin the Applicant's Complaints & Status as a Victim and Requirin Urgency (May 18, 2006) | RME-978 |
| 4895. | Yukos Oil Co. v. Russian Federation, ECHR, Application No. 14902/04, Urgent Submission of New Facts (May 23, 2007) | RME-979 |
| 4896. | Yukos Oil Co. v. Russian Federation, ECHR, Application No. 14902/04, Applicant's Representative's Application for Just Satisfaction (May 4, 2009) | RME-980 |
| 4897. | Yukos Oil Co. v. Russian Federation, ECHR, Application No. 14902/04, Decision as to the Admissibility of Application no. 14902/04 b OAO Neftyanaya Kompaniya Yukos against Russia (Jan. 29, 2009) | RME-981 |
| 4898. | Pantechniki S.A. Contractors & Engineers v. Republic of Albania, ICSID ARB/07/21 Award, (July 30, 2009) | RME-982 |
| 4899. | Vienna Convention on the Law of Treaties, May 23, 1969, 1155 U.N.T.S. 331. | RME-983 |
| 4900. | Oppenheim's International Law, Vol. 1 (Robert Jennings and Arthu Watts, eds., 9th ed. 1996) 1273 note 12, 1280 | RME-984 |
| 4901. | Gerald G. Fitzmaurice, The Law and Procedure of the International Court of Justice: Treaty Interpretation and Certain Other Treaty Points, 28 BYIL 1 (1951) | RME-985 |
| 4902. | Campbell McLachlan, Laurence Shore, Matthew Weiniger, International Investment Arbitration (2007), ¶¶ 4.82-4.83, 302 ¶ 8.104 | RME-986 |
| 4903. | Zachary Douglas, The International Law of Investment Claims (2009), 156 ¶ 325 | RME-987 |
| 4904. | Yukos owner sues Russia for $28bn, BBC News (Feb. 9, 2005), available at | RME-988 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | http://news.bbc.co.uk/1/hi/business/4249323.stm | |
| 4905. | Andrea K. Bjorklund, Private Rights and Public International Law: Why Competition Among International Economic Law Tribunals Is Not Working, 59 Hastings L.J. 241 (2007-2008) | RME-989 |
| 4906. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742, Opinion, 321 B.R. 396 (Feb. 24, 2005) | RME-990 |
| 4907. | El Paso v. The Argentine Republic, ICSID ARB/03/15, Decision o Jurisdiction (Apr. 27, 2006), 21 ICSID Rev.-F.I.L.J. 488 (2006) | RME-991 |
| 4908. | Burlington v. Ecuador, ICSID ARB/08/5, Decision on Jurisdiction (June 2, 2010) | RME-992 |
| 4909. | Declaration of Norway supported by Armenia, Belarus, Estonia, European Communities and their Member States, Finland, Iceland, Lithuania, Liechtenstein, Kazakhstan, Moldova, the Russian Federation, Sweden, Switzerland and Ukraine, Chairman's Statement at Adoption Session (Dec. 17, 1994) | RME-993 |
| 4910. | Ioannis Kardassopoulos v. Georgia, ICSID ARB/05/18, Decision o Jurisdiction (July 6, 2007) | RME-994 |
| 4911. | European Communities , EC Measures Concerning Meat and Meat Products (Hormones), AB-1997-4, Report of the Appellate Body (Jan. 16, 1998) | RME-995 |
| 4912. | European Communities, Conditions for the Granting of Tariff Preferences to Developing Countries, AB-2004-1, Report of the Appellate Body (Apr. 7, 2004), ¶ 98 | RME-996 |
| 4913. | Joost Pauwelyn, Conflict of Norms in Public International Law (2009), 250 | RME-997 |
| 4914. | Enron v. Argentina, ICSID ARB/01/3, Decision on Annulment (July 30, 2010) | RME-998 |
| 4915. | The Republic of Ecuador v. Occidental Exploration & Production Co., Queen's Bench Division, Commercial Court Case No. 04/656, Judgment (Mar. 2, 2006), [2006] EWHC 345 (Comm.) | RME-999 |
| 4916. | Rompetrol Group NV v. Romania, ICSID Case No. ARB/06/3, Decision on Respondent's Preliminary Objections on Jurisdiction and Admissibility (Apr. 18, 2008) | RME-1000 |
| 4917. | A. McNair, The Law of Treaties (1961), 383 | RME-1001 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4918. | Mustafa K. Yasseen, L'interprétation des traités d'après la Convention d Vienne sur le droit des traités, 151 Rec. des cours 1 (1976), 58, 106, 108 | RME-1002 |
| 4919. | Ian Sinclair, The Vienna Convention on the Law of Treaties (2nd ed. 1984), 131, 152 | RME-1003 |
| 4920. | South West Africa Cases (Ethiopia v. South Africa; Liberia v. South Africa) (Second Phase), Judgment (July 18, 1966), 1966 I.C.J. Rep. 6 | RME-1004 |
| 4921. | Interpretation of Peace Treaties with Bulgaria, Hungary and Romania (second phase), Advisory Opinion (July 18, 1950), 1950 I.C.J. Report 221 | RME-1005 |
| 4922. | Fraport AG Frankfurt Airport Services Worldwide v. The Republic of Philippines, ICSID ARB/03/25, Award (Aug. 16, 2007) | RME-1006 |
| 4923. | Plama v. Bulgaria, ICSID ARB/03/24, Decision on Jurisdiction, 20 ICSID Rev. 262 (Feb. 8, 2005) | RME-1007 |
| 4924. | U.S.A. and The Federal Reserve Bank of New York v. Iran and Bank Markazi, Iran-US Claims Tribunal, Case A28, Decision (Dec. 19, 2000) | RME-1008 |
| 4925. | World Trade Organization, United States – Countervailing Duties on Certain Corrosion-Resistant Carbon Steel Flat Products From Germany, Report of the Panel (July 3, 2002) | RME-1009 |
| 4926. | Canada Department of Finance, Tax Policy Branch: Fax from A. Castonguay to F. Mullen et al. (Mar. 19, 1993) | RME-1010 |
| 4927. | ―include,‖ New Oxford Dictionary of English | RME-1011 |
| 4928. | ―include,‖ Webster's New World Dictionary of the America Language | RME-1012 |
| 4929. | ―include,‖ The Oxford American Dictionary and Language Guide (1999) | RME-1013 |
| 4930. | ―include,‖ The Century New Dictionary, vol. IV | RME-1014 |
| 4931. | Canada's Statement on Implementation of the North American Fre Trade Agreement, Can. Gaz. Part I, 22 (Jan. 1, 1994) | RME-1015 |
| 4932. | Mytilineos Holdings SA (Greece) v. The State Union of Serbia and Montenegro and Serbia, Ad Hoc – UNCITRAL, Partial Award on Jurisdiction (Sept. 8, 2006) | RME-1016 |
| 4933. | 2010 OECD Model Tax Convention on Income and Capital | RME-1017 |
| 4934. | OECD, Model Tax Convention on Income and Capital, Condensed version | RME-1018 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (2010), Commentary on Arts. 25, 354-369 | |
| 4935. | Klaus Vogel, On Double Taxation Conventions, A Commentary to the OECD UN and US Model Conventions for the Avoidance of Double Taxation on Income and Capital With Particular Reference to German Treaty Practice (3rd ed. 1997), 1331 ¶ 165, 135 | RME-1019 |
| 4936. | Memorandum from the Chairman of the Legal Sub-Group to th Chairman of Working Group II, Document No. LEG-14 (Mar. 1993) | RME-1020 |
| 4937. | The Loewen Group, Inc. and Raymond L. Loewen v. United States of America, ICSID ARB(AF)/98/3, Decision on hearing of Respondent's objection to competence and jurisdiction (Jan. 5, 2001) | RME-1021 |
| 4938. | ―taxation,‖ Black's Law Dictionary (9th ed. 2009) | RME-1022 |
| 4939. | ―taxation, n.‖ Oxford English Dictionary (Online Version), available at http://www.oed.com | RME-1023 |
| 4940. | ―taxation, n.‖ Webster's New World Dictionary of American English (3rd College ed. 1988) | RME-1024 |
| 4941. | ―measure, n.‖ Webster's New World Dictionary of American English (3rd College ed. 1988) | RME-1025 |
| 4942. | ―measure, n.‖ Oxford English Dictionary (Online Version), available at http://www.oed.com | RME-1026 |
| 4943. | "measure," Longman Dictionary of Contemporary English (5th ed., 2009) | RME-1027 |
| 4944. | Fisheries Jurisdiction (Spain v. Canada), Judgment on Jurisdiction, 1998 I.C.J. Rep. 432 (Dec. 4, 1998) | RME-1028 |
| 4945. | Agreement between the Government of Canada and the Government of the Republic of Ecuador for the Promotion and Protection of Investments (Apr. 29, 1996), Art. I(i) | RME-1029 |
| 4946. | Basic Agreement for the European Energy Charter, 37/92 Annex, BA-15 foot, Brussels (Aug. 12, 1992) | RME-1030 |
| 4947. | Report of the International Law Commission on the Work of its Fifty- third Session, in Yearbook of the International Law Commission, Vol. II(2) (2001), 26-30, 40-43, 47-49, 91-94, 98-105, 109-110 | RME-1031 |
| 4948. | Nations Energy Inc and others v. Panama, ICSID ARB/06/19, Award (Nov. 24, | RME-1032 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | 2010) | |
| 4949. | Canfor Corporation v. United States, UNCITRAL, Decision o Preliminary Question (June 6, 2006) | RME-1033 |
| 4950. | Craig Bamberger, Memorandum Re: Plenary Meeting of the European Energy Charter Treaty, Negotiations June 28 – July 2, 1993 (July 5, 1993) | RME-1034 |
| 4951. | European Energy Charter, Conference Secretariat, Room Document 3, Plenary Session, June 28 – July 2, 1993 | RME-1035 |
| 4952. | Simon v. Court of Justice of the European Communities, Court of Justice of the European Communities, Judgment (June 1, 1961), 32 I.L.R. 354 (1966) | RME-1036 |
| 4953. | Certain Expenses of the United Nations (Art. 17, Paragraph 2, of th Charter), Advisory Opinion (July 20, 1962), 1962 I.C.J. Rep. 151 | RME-1037 |
| 4954. | Bayindir Insaat Turizm ve Sanayi A.S. v. Islamic Republic of Pakistan, ICSID ARB/03/29, Decision on Jurisdiction (Nov. 14, 2005) | RME-1038 |
| 4955. | United Parcel Service of America, Inc. v. Government of Canada, UNCITRAL, Award (June 11, 2007) | RME-1039 |
| 4956. | Rudolf Dolzer and Christoph Schreuer, Principles of International Investment Law (2008), 178 | RME-1040 |
| 4957. | Fax from Craig Bamberger, International Energy Agency, t Members of the Legal Sub-Group (Apr. 5, 1993) | RME-1041 |
| 4958. | XXth Legislative Period, Austrian Government Bill No. 56, Enclosures No. 56 to the Transcripts of the National Council (56 der Beilagen der Stenographischen Protokolle), 143 (GP XX RV 56 AB 238 S. 36) | RME-1042 |
| 4959. | Mavrommatis Palestine Concessions (Greece v. Great Britain), Judgment (Aug. 30, 1924) 1924 P.C.I.J. (Ser. A) No. 2 | RME-1043 |
| 4960. | Interpretation of the Convention of 1919 Concerning Employment of Women during the Night, Advisory Opinion (Nov. 15, 1932), 1932 P.C.I.J. (Ser. A/B) No. 50 | RME-1044 |
| 4961. | Anthony Aust, Modern Treaty Law and Practice (2000), 205-06 | RME-1045 |
| 4962. | Agreement between the Government of the Republic of Italy and the Government of the Russian Federation on Promotion and Reciprocal Protection of Investments (Apr. 9, 1996) | RME-1046 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 4963. | Agreement between the Government of the Republic of Italy and the Government of the Republic of Albania on Promotion and Reciprocal Protection of Investments (Sept. 12, 1991) | RME-1047 |
| 4964. | Agreement between the Government of the Republic of Italy and the Government of the Democratic and Popular Republic of Algeria on Promotion and Reciprocal Protection of Investments (May 18, 1991) | RME-1048 |
| 4965. | Agreement between the Government of the Republic of Italy and the Government of the Popular Republic of Poland on Promotion and Reciprocal Protection of Investments (May 10, 1989) | RME-1049 |
| 4966. | Agreement between the Government of the Republic of Italy and the Government of the Kingdom of Saudi Arabia on Promotion and Reciprocal Protection of Investments (Sept. 10, 1996) | RME-1050 |
| 4967. | Agreement between the Government of the Republic of Italy and the Government of the Republic of Uganda on Promotion and Reciprocal Protection of Investments (Dec. 12, 1997) | RME-1051 |
| 4968. | Agreement between the Government of the Republic of Italy and the Government of the Oriental Republic of Uruguay on Promotion and Reciprocal Protection of Investments (Feb. 21, 1990) | RME-1052 |
| 4969. | Gerald Fitzmaurice, The General Principles of International Law Considered from the Standpoint of the Rules of Law, 92 Rec. des Cours 1 (1957-II), 119 | RME-1053 |
| 4970. | Bin Cheng, General Principles of Law as Applied by International Courts and Tribunals (1953), 155 | RME-1054 |
| 4971. | Richard Kreindler, Corruption in International Investment Arbitration: Jurisdiction and the Unclean Hands Doctrine, in Between East and West: Essays in Honour of Ulf Franke (Kaj Hobér, Annette Magnusson and Marie Öhrström, eds. 2010) | RME-1055 |
| 4972. | Brannan v. Mexico, U.S.-Mexico Mixed Claims Commission, Opinion of the Umpire (1868), History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Volume 3 (John Bassett Moore, ed. 1898), 2757 | RME-1056 |
| 4973. | The ―Lawrence‖ Case, Great Britain Mixed Claims Commission, Judgment of the Umpire (Jan. 4, 1855), Hornby‘s Report 397 (1856), 398 | RME-1057 |
| 4974. | William Whitty v. The United States, U.S.-British Claims Commission, Decision of the Commissioners, in History and Digest of the International Arbitrations to | RME-1058 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 2820 | |
| 4975. | Frederick G. Fitch v. Mexico, U.S.-Mexico Mixed Claims Commission, Opinion of the Umpire (June 21, 1876), in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 4 (John Bassett Moore, ed.1898) 3476 | RME-1059 |
| 4976. | Jarvis Case, U.S.-Venezuela Mixed Claims Commission, Opinion of the Commissioner, 9 U.N.R.I.A.A. 208 | RME-1060 |
| 4977. | Cucullu‘s case, U.S.-Mexico Mixed Claims Commission (1868), Opinion of Mr. Palacio, in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 4 (John Bassett Moore, ed. 1898) 3477 | RME-1061 |
| 4978. | Case of the Brig ―Mary Lowell‖, U.S.-Spain Claims Commission Opinion of the Umpire (Dec. 9, 1879), in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 2772 | RME-1062 |
| 4979. | Robert Eakin v. United States, No. 118, U.S.-Great Britain Claims Commission, 3 Papers Relating to the Foreign Relations of the United States 15 (1874) | RME-1063 |
| 4980. | Clark Case (The Medea and The Good Return), U.S.-Ecuador Claims Commission (1862), Opinion of Mr. Haussurek, in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 2729 | RME-1064 |
| 4981. | Travers Twiss, The Law of Nations Considered as Independent Political Communities (1884), 311 | RME-1065 |
| 4982. | Legality of Use of Force (Yugoslavia v. United States), Request for the indication of provisional measures, Oral submission of Agent of the United States, Verbatim Record, CR 99/24 (May 11, 1999) | RME-1066 |
| 4983. | Legality of Use of Force (Yugoslavia v. United Kingdom), Request for the indication of provisional measures, Oral submission of Agent of the United Kingdom, Verbatim Record, CR 99/23 (May 11, 1999) | RME-1067 |
| 4984. | Legality of Use of Force (Yugoslavia v. Germany), Request for the indication of provisional measures, Oral submission of Agent of Germany, Verbatim Record, CR 99/18 (May 11, 1999) | RME-1068 |
| 4985. | Legality of Use of Force (Yugoslavia v. Portugal), Request for the indication of provisional measures, Oral submission of Agent of Portugal, Verbatim Record, CR 99/21 (May 11, 1999) | RME-1069 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4986. | Legal Consequences of the Construction of a Wall in the Occupied Palestinian Territory, Request for an Advisory Opinion, Written Statement of the Government of Israel (Jan. 30, 2004), 114 ¶ 9.4 | RME-1070 |
| 4987. | Military and Paramilitary Activities in and against Nicaragua (Nicaragua v. United States of America), Judgment on the Merits (June 27, 1984), Dissenting opinion of Judge Schwebel, 1986 I.C.J. Rep. 259 | RME-1071 |
| 4988. | Case Concerning Arrest Warrant of 11 April 2000 (Democratic Republic of the Congo v. Belgium), Judgment (Feb. 14, 2002), Dissenting Opinion of Judge van den Wyngaert, 2002 I.C.J. Rep. 137 | RME-1072 |
| 4989. | Legal Status of Eastern Greenland (Denmark v. Norway), Judgment (Apr. 5, 1933), Dissenting Opinion of Judge Anzilotti, 1933 P.C.I.J. (Ser. A/B) No. 53, 76 | RME-1073 |
| 4990. | Interpretation of Peace Treaties with Bulgaria, Hungary and Romania, Advisory Opinion (July 18, 1950), Dissenting Opinion of Judge Read, 1950 I.C.J Rep. 231 | RME-1074 |
| 4991. | Luis Garcia-Arias, La doctrine des ―clean hands‖ en droit international public, 30 Annuaire A.A.A. 14 (1960) | RME-1075 |
| 4992. | David Ruzié, Droit International Public (19th ed. 2008) 103 | RME-1076 |
| 4993. | Stephen M. Schwebel, Clean Hands in the Court, in The World Bank, International Financial Institutions, and the Development of International Law (E. Brown Weiss et al. eds. 1999), 7 | RME-1077 |
| 4994. | Phoenix Action Ltd v. Czech Republic, ICSID ARB/06/5, Award (Apr. 15, 2009), ¶ 101, 109, 113 | RME-1078 |
| 4995. | Gustaf F W Hamester GmbH & Co KG v. Republic of Ghana, ICSID ARB/07/24, Award (June 18, 2010) | RME-1079 |
| 4996. | Rahim Moloo and Alex Khachaturian, The Compliance with the Law Requirement in International Investment Law, SSRN Paper, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=1683523 | RME-1080 |
| 4997. | Carolyn B. Lamm, Hansel T. Pham, Rahim Moloo, Fraud and Corruption in International Arbitration, in Liber Amicorum Bernardo Cremades (M.A. Fernandez-Ballesteros and David Arias eds. 2010) | RME-1081 |
| 4998. | Bernardo Cremades, Corruption and Investment Arbitration, in Global Reflections on International Law, Commerce and Dispute Resolution: Liber Amicorum in honour of Robert Briner (Gerald Asken et al. eds. 2005) | RME-1082 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 4999. | Inceysa Vallisoletana S.L. v. Republic of El Salvador, ICSID ARB/03/26, Award (Aug. 2, 2006) | RME-1083 |
| 5000. | Cementownia ―Nowa Huta‖ SA v. Turkey, ICSID ARB(AF)/06/2, Award (Sept. 17, 2009), ¶¶ 153-157 | RME-1084 |
| 5001. | Europe Cement Investment & Trade SA v. Turkey, ICSID ARB(AF)/07/2, Award (Aug. 13, 2009) | RME-1085 |
| 5002. | World Duty Free Company Limited v. Republic of Kenya, ICSID ARB/00/7, Award (Oct. 4, 2006) | RME-1086 |
| 5003. | Case Concerning U.S. Diplomatic and Consular Staff in Tehran (United States v. Iran), Judgment (May 24, 1980), Dissenting Opinion of Judge Morozov, 1980 I.C.J. Reports 51 | RME-1087 |
| 5004. | Frierdich and Company Case, France-Venezuela Commission, Opinion of the Umpire (July 31, 1905), 10 U.N.R.I.A.A. 45 | RME-1088 |
| 5005. | Paquet Case (concession), Belgium-Venezuela Commission, Opinion of the Umpire (1903), 9 U.N.R.I.A.A. 325 | RME-1089 |
| 5006. | Mary Biencourt v. Mexico, U.S.-Mexico Mixed Claims Commission, Opinion of the Commissioners, in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 2818 | RME-1090 |
| 5007. | Ben Tillett Case (Belgium v. Great Britain) (1898), 6 R.G.D.I.P. 46 (1899) | RME-1091 |
| 5008. | Case of Louis Brand, Peruvian Claims Commission, Award (Nov. 27, 1863), in History and Digest of the International Arbitrations t Which the U.S. Has Been a Party, Vol. 2 (John Bassett Moore, ed. 1898) 1625 | RME-1092 |
| 5009. | Charles Heidsieck v. United States, U.S.-France Claims Commission, Majority Opinion (Mar. 26, 1884), in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 4 (John Bassett Moore, ed. 1898), 3313 | RME-1093 |
| 5010. | James Selkirk v. Mexico, U.S.-Mexico Mixed Claims Commission, Opinion of the Umpire (Apr. 10, 1872), in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 3130 | RME-1094 |
| 5011. | Alex Genin, Eastern Credit Limited, Inc. and A.S. Baltoil v. The Republic of Estonia, ICSID ARB/99/2, Award (June 25, 2001), 17 ICSID Rev. 395 (2002) | RME-1095 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5012. | Eudoro Armando Olguín v. Republic of Paraguay, ICSID ARB/98/5, Award (July 26, 2001), 18 ICSID Rev. 169 (2003) | RME-1096 |
| 5013. | Davis Case, British Venezuelan Commission, Decision of the Umpire (1903), 9 U.N.R.I.A.A. 460 | RME-1097 |
| 5014. | Weil v. Germany, French-German Mixed Arbitral Tribunal, Award (July 30, 1926), 6 Recueil des Tribunaux Arbitraux Mixtes Institués par les Traités de Paix 880 (1927) | RME-1098 |
| 5015. | Affaire des biens britanniques au Maroc espagnol (Espagne c/ Royaume- Uni), Réclamation No. 27 (May 1, 1925), 2 U.N.R.I.A.A. 615 | RME-1099 |
| 5016. | Casimir Maurin (France) v. United Mexican States, French-Mexica Commission, Decision No. 49 (June 18, 1929), 5 U.N.R.I.A.A. 545 | RME-1100 |
| 5017. | L. Yves Fortier and Stephen L. Drymer, Indirect Expropriation in the Law of International Investment: I Know It When I See It, or Caveat Investor, 19 ICSID Review 293 (2004) | RME-1101 |
| 5018. | Peter Muchlinski, ―Caveat Investor‖? The Relevance of the Conduct of the Investor under the Fair and Equitable Treatment Standard, 55 Int'l and Comp. L. Q. 527 (2006) | RME-1102 |
| 5019. | AES Summit Generation Limited and AES-Tisza Erömü Kft v. Republic of Hungary, ICSID ARB/07/22, Award (Sept. 23, 2010) | RME-1103 |
| 5020. | Metalpar S.A. and Buen Aire S.A. v. The Argentine Republic, ICSID ARB/03/5, Award on the Merits (June 6, 2008) | RME-1104 |
| 5021. | Continental Casualty Company v. Argentine Republic, ICSID ARB/03/9, Award (Sept. 5, 2008) | RME-1105 |
| 5022. | Parkerings-Compagniet AS v. Republic of Lithuania, ICSID ARB/05/8, Award (Sept. 11, 2007) | RME-1106 |
| 5023. | Glamis Gold, Ltd. v. United States of America, UNCITRAL, Award (Jun 8, 2009) | RME-1107 |
| 5024. | Archer Daniels Midland Company and Tate & Lyle Ingredients Americas, Inc v. The United Mexican States, ICSID ARB(AF)/04/05, Award (Nov. 21, 2007) | RME-1108 |
| 5025. | Telenor Mobile Communications A.S. v. The Republic of Hungary, ICSID ARB/04/15, Award (Sept. 13, 2006), 21 ICSID Rev. 603 (2006), 627 ¶ 65 | RME-1109 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5026. | AIG Capital Partners Inc. and CJSC Tema Real Estate Company v. Republic of Kazakhstan, ICSID ARB/01/6, Award (Oct. 7, 2003), 11 ICSID Rep. 3 (2007) | RME-1110 |
| 5027. | Suez and others v. The Argentine Republic, ICSID ARB/03/17, Decision on Liability (July 30, 2010) | RME-1111 |
| 5028. | Merrill & Ring Forestry L.P. v. The Government of Canada, UNCITRAL, Award (Mar. 31, 2010) | RME-1112 |
| 5029. | Otis Elevator Company v. Iran, Iran-U.S. Claims Tribunal, Case No. 284, Award (Apr. 29, 1987), 14 Iran-U.S.C.T.R. 283 (1987) | RME-1113 |
| 5030. | Tradex Hellas S.A. v. Republic of Albania, ICSID ARB/94/2, Award (Apr. 29, 1999), 14 ICSID Rev. 197 (1999) | RME-1114 |
| 5031. | Declaration of the Government of the Democratic and Popular Republic of Algeria Concerning the Settlement of Claims by the Government of the United States of America and the Government of the Islamic Republic of Iran (Claims Settlement Declaration) (Jan. 19, 1981), 1 Iran-U.S.C.T.R. 9 (1983) | RME-1115 |
| 5032. | Hoffland Honey Co. v. National Iranian Oil Company, Iran-U.S. Claims Tribunal, Case No. 495, Award (Jan. 26, 1983), 2 Iran-U.S.C.T.R. 41 (1984) | RME-1116 |
| 5033. | Costimex v. Germany, French-German Mixed Arbitral Tribunal, Decision (July 30, 1926), 6 Rec. des Dec. des Trib. Arb. Mixtes 876 (1927), 878 | RME-1117 |
| 5034. | Biedermann v. Germany, French-German Mixed Arbitral Tribunal, Decision (June 8, 1925), 6 Rec. des Dec. des Trib. Arb. Mixtes 168 (1927), 170 | RME-1118 |
| 5035. | Frischmann v. Germany, French-German Mixed Arbitral Tribunal, Decision (Aug. 27, 1926), 6 Rec. des Dec. des Trib. Arb. Mixtes 891 (1927), 893 | RME-1119 |
| 5036. | The Case of the S.S. _Lotus' (France v. Turkey), Judgment (Sept. 7, 1927), 1927 P.C.I.J. (Ser. A) No. 10, 24 | RME-1120 |
| 5037. | OECD, The Multilateral Agreement on Investment, Draft Consolidated Text (Apr. 22, 1998) (86-87, Art. VIII and notes) | RME-1121 |
| 5038. | Ian Brownlie, International Law at the Fiftieth Anniversary of the Unite Nations: General Course on Public International Law, 255 Rec. des Cour 9 (1995) | RME-1122 |
| 5039. | Kaj Hobér, Investment Arbitration in Eastern Europe: In Search of Definition of Expropriation (2007), 153-154 | RME-1123 |
| 5040. | Alexander P. Fachiri, International Law and the Property of Aliens, 10 B.Y.I.L. | RME-1124 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 32 (1929) | |
| 5041. | Kügele v. Polish State, Upper Silesian Arbitral Tribunal (Feb. 5, 1932), in Annual Digest of Public International Law Cases, Years 1931 an 1932 (H. Lauterpacht, ed. 1938) 69 | RME-1125 |
| 5042. | K. Yannaca-Small, Indirect Expropriation and the Right to Regulate: How to Draw the Line?, in Arbitration under International Investment Agreements – A Guide to the Key Issues (K. Yannaca- Small, ed. 2010) 476 | RME-1126 |
| 5043. | Jeswald W. Salacuse, The Law Of Investment Treaties (2010), 56, 302 | RME-1127 |
| 5044. | Protocol No. 1 of Mar. 20, 1952 to the European Convention for th Protection of Human Rights and Fundamental Freedoms (Nov. 4, 1950), 213 U.N.T.S. 221 (1955), 264, Art. 1 | RME-1128 |
| 5045. | Lindsay v. United Kingdom, ECHR Application No. 11089/84, Decision on Admissibility (Nov. 11, 1986), 49 European Commission of Human Rights, Decisions and Reports 181 (1986) | RME-1129 |
| 5046. | Gasus Dosier- und Fördertechnik GmbH v. Netherlands, ECHR, Application No. 15375/89, Judgment (Feb. 23, 1995) | RME-1130 |
| 5047. | X. v. Austria, European Commission on Human Rights, Application No. 7287/75, Decision on Admissibility (Mar. 3, 1978), 13 European Commission of Human Rights, Decisions and Reports 27 (1979) | RME-1131 |
| 5048. | Corn Products International, Inc. v. The United Mexican States, ICSID ARB(AF)/04/01, Decision on Responsibility (Jan. 15, 2008) | RME-1132 |
| 5049. | Boake Allen Ltd v. Revenue and Customs Commissioners, [2007] UKHL 25, All England Law Reports (Aug. 8, 2007), ¶ 22 | RME-1133 |
| 5050. | Restatement (Third) of the Foreign Relations Law of the Unite States (1987) 200 § 712 | RME-1134 |
| 5051. | Government of Kuwait v. American Independent Oil Company (Aminoil), Ad hoc Arbitration, Award (Mar. 24, 1982), 66 I.L.R. 519 (1984) | RME-1135 |
| 5052. | Banco Nacional de Cuba v. Chemical Bank New York Trust Company and Others, United States Court of Appeals, Second Circuit, Judgment (June 10, 1987), 92 ILR 431 (1993) | RME-1136 |
| 5053. | GAMI Investments, Inc. v. The Government of the United Mexican States, UNCITRAL, Final Award (Nov. 15, 2004) | RME-1137 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5054. | Noble Ventures, Inc. v. Romania, ICSID ARB/01/11, Award (Oct. 12, 2005) | RME-1138 |
| 5055. | Noah Rubins, N. Stephan Kinsella, International Investment, Political Risk and Dispute Resolution (2005), 177 | RME-1139 |
| 5056. | Case of Hentrich v. France, ECHR, Application No. 13636/88, Judgment (Sept. 22, 1994), 296-A Publications of the European Court of Human Rights, Series A: Judgments and Decisions 7 (1995) | RME-1140 |
| 5057. | Fireman's Fund Insurance Company v. The United Mexican States, ICSID ARB(AF)/02/01, Award (July 17, 2006) | RME-1141 |
| 5058. | Loewen Group Inc and Loewen v. United States of America, ICSID ARB(AF)/98/3, Award (June 26, 2003), 42 I.L.M. 811 (2003) | RME-1142 |
| 5059. | International Thunderbird Gaming Corporation v. The United Mexica States, UNCITRAL, Award (Jan. 26, 2006) | RME-1143 |
| 5060. | Antoine Goetz and others v. Republic of Burundi, ICSID ARB/95/3, Award (Feb. 10, 1999), 15 ICSID Rev. 513 (2000) | RME-1144 |
| 5061. | Military and Paramilitary Activities in and against Nicaragua (Nicaragua v. United States of America), Judgment on the Merits (June 27, 1986), 1986 I.C.J. Rep., 14 | RME-1145 |
| 5062. | Bayindir Insaat Turizm Ticaret Ve Sanayi A.S. v. Islamic Republic of Pakistan, ICSID ARB/03/29, Award (Aug. 27, 2009) | RME-1146 |
| 5063. | Corfu Channel Case (United Kingdom v. Albania), Judgment on th Merits (Apr. 9, 1949), 1949 I.C.J. Rep. 4 | RME-1147 |
| 5064. | AHFI Planning Associates, Inc. v. The Government of Iran, et al., Iran- U.S. Claims Tribunal, Award (May 8, 1986), 11 Iran-U.S.C.T.R. 168 | RME-1148 |
| 5065. | Combustion Engineering, Inc., et al. v. The Islamic Republic of Iran, et al., Iran-U.S. Claims Tribunal, No. 308, Partial Award (Feb. 18, 1991), 26 Iran-U.S.C.T.R. 60 (1992) | RME-1149 |
| 5066. | Jalal Moin v. The Government of the Islamic Republic of Iran, Iran-U.S. Claims Tribunal, Award No. 557-950-2 (May 24, 1994), 30 Iran- U.S.C.T.R. 70 (2001) | RME-1150 |
| 5067. | Rockwell International Systems, Inc. v. The Government of the Islamic Republic of Iran (The Ministry of National Defence), Iran-U.S. Claims Tribunal, Case No. 430, Award (Sept. 5, 1989), 23 Iran-U.S.C.T.R. 150 (1989) | RME-1151 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5068. | Louis Chazen (U.S.A) v. United Mexican States, U.S.-Mexico General Claims Commission, Decision (Oct. 8, 1930), 4 U.N.R.I.A.A. 56 | RME-1152 |
| 5069. | Emmanuel Too v. Greater Modesto Insurance Associates and the United States of America, Iran-U.S. Claims Tribunal, Case No. 880, Award (Dec. 29, 1989), 23 Iran-U.S.C.T.R. 378 (1991) | RME-1153 |
| 5070. | Flexi-Van Leasing, Inc. v. The Government of the Islamic Republic of Iran, Iran-U.S. Claims Tribunal, Case No. 36, Award (Oct. 11, 1986), 12 Iran-U.S.C.T.R. 335 (1988) | RME-1154 |
| 5071. | Impregilo S.p.A. v. Islamic Republic of Pakistan, ICSID ARB/03/3, Decision on Jurisdiction (Apr. 22, 2005) | RME-1155 |
| 5072. | Salini Costruttori S.p.A. and Italstrade S.p.A. v. The Hashemite Kingdom of Jordan, ICSID ARB/02/13, Decision on Jurisdiction (Nov. 9, 2004), 44 I.L.M. 573 (2005) | RME-1156 |
| 5073. | M.C.I. Power Group L.C. and New Turbine, Inc. v. Republic of Ecuador, ICSID ARB/03/6, Award (July 31, 2007) | RME-1157 |
| 5074. | Rudolf Dolzer, Fair and Equitable Treatment: A Key Standard i Investment Treaties, 39 Int'l Law. 87 (2005) | RME-1158 |
| 5075. | Treaty Between the Government of the United States of America and the Government of the Republic of Estonia Concerning the Encouragement and Reciprocal Protection of Investment (Apr. 19, 1994) | RME-1159 |
| 5076. | The Energy Charter Treaty and Related Documents - A Legal Framework for International Energy Cooperation, Understanding No. 17 adopted by the representatives by signing the Final Act | RME-1160 |
| 5077. | S. D. Myers, Inc. v. Government of Canada, UNCITRAL, Partial Award (Nov. 13, 2000), 40 I.L.M. 1408 (2001) | RME-1161 |
| 5078. | L. F. H. Neer and Pauline E. Neer v. Mexico, General Claim Commission (United States and Mexico), Opinion (Oct. 15, 1926), 21 A.J.I.L. 555 (1927) 556 | RME-1162 |
| 5079. | Ian Brownlie, Principles of Public International Law (7th ed. 2008), 529 | RME-1163 |
| 5080. | Eduardo Jimenez de Arechaga, International Law in the Past Third of Century, 159 Rec. des Cours 1 ( 1978), 281 | RME-1164 |
| 5081. | ―unreasonable‖ Black's Law Dictionary (6th ed. 1990) | RME-1165 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5082. | ―un'reasonable, adj. (and adv.)‖ Oxford English Dictionary (online version), http://www.oed.com | RME-1166 |
| 5083. | Competence of the ILO to Regulate Agricultural Labour Case, Advisor Opinion No. 2 (Aug. 12, 1922), 1922 P.C.I.J. (Ser. B) No. 2 | RME-1167 |
| 5084. | Case of the Free Zones of Upper Savoy and the District of Gex (France v. Switzerland), Judgment (June 7, 1932), 1932 P.C.I.J. (Ser. A/B) No. 46 | RME-1168 |
| 5085. | Italy-United States Air Transport Arbitration, Advisory Opinion (Jul 17, 1965) 45 I.L.R. 393 (1972) | RME-1169 |
| 5086. | Ulf Linderfalk, On the Interpretation of Treaties, the Modern international Law as Expressed in the 1969 Vienna Convention on the Law of Treaties (2007) 106 | RME-1170 |
| 5087. | Rudolf Bernhardt, Die Auslegung völkerrechtlicher Verträge, 40 Beiträge zum ausländischen öffentlichen Recht und Völkerrecht (1963), 85-86 | RME-1171 |
| 5088. | Declaration of the Representatives to the Final Act With Respect t Art. 10 ECT | RME-1172 |
| 5089. | The Oscar Chinn Case (United Kingdom v. Belgium), Judgment (Dec. 12, 1934), 1934 P.C.I.J (Series A/B) No. 63 | RME-1173 |
| 5090. | Andrea K. Bjorklund, Mandatory Rules of Law and Investment Arbitration, 18 Am. Rev. Int'l Arb. 175 (2007) | RME-1174 |
| 5091. | Philipp Wendel, State Responsibility for Interferences with th Freedom of Navigation in Public International Law (2007), 156 | RME-1175 |
| 5092. | Patrick Daillier, Mathias Forteau, Alain Pellet, Droit international public, (8th ed. 2009), 874 ¶ 480 | RME-1176 |
| 5093. | David J. Bederman, Contributory Fault and State Responsibility, 30 Va. J. Int'l L. 335 (1990) | RME-1177 |
| 5094. | MTD Equity Sdn Bhd and MTD Chile SA v. Chile, ICSID ARB/01/7, Decision on Annulment (Mar. 21, 2007) | RME-1178 |
| 5095. | Bogdanov and others v. Moldova, Ad hoc—SCC Arbitration Rules, Award (Sept. 22, 2005) | RME-1179 |
| 5096. | Claim of the British Ship ―I'm Alone‖ v. United States (Canada v. United States), Arbitration under the Convention of January 1924 to Aid in the Prevention of the Smuggling of Intoxicating Liquors into the United States, Joint Final Report of the Commissioners (Jan. 5, 1935), 3 U.N.R.I.A.A. 1615 | RME-1180 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5097. | Delagoa Case, Final Award (Mar. 29, 1900), Nouveau Rec. (2nd series, 1904) | RME-1181 |
| 5098. | Guillermo Colunje (Panama) v. U.S., United States and Panama Mixe Claims Commission, Decision (June 27, 1933), 6 U.N.R.I.A.A. 342 | RME-1182 |
| 5099. | Teodoro Garcia and M.A. Garza, Mexico-United States (General Claim Commission), Decision (Dec. 3, 1926), 4 U.N.R.I.A.A. 119 | RME-1183 |
| 5100. | Réné Michau v. Germany, French-German Mixed Arbitral Tribunal (3r Section), Award (Apr. 3, 1922), 2 Rec. des Dec. des Trib. Arb. Mixte 29 (1923) | RME-1184 |
| 5101. | Zerman Expedition: John McCurdy v. Mexico, No. 214, U.S.-Mexico Mixed Claims Commission, Convention of July 4, 1868, in History and Digest of the International Arbitrations to Which the U.S. Has Been a Party, Vol. 3 (John Bassett Moore, ed. 1898) 2768 | RME-1185 |
| 5102. | Mark Kantor, Valuation for Arbitration (2008), 105-106, 111 | RME-1186 |
| 5103. | Report of the International Law Commission on the Work of its Fifty- Second Session, in Yearbook of the International Law Commission, vol. II(2) (2000), 27 ¶ 97 | RME-1187 |
| 5104. | Administrative Decision No. II, United States and Germany Mixe Claims Commission (Nov. 1, 1923), 7 U.N.R.I.A.A. 23 | RME-1188 |
| 5105. | United States Steel Products Company (United States) v. Germany, Costa Rica Union Mining Company (United States) v. Germany, and South Porto Rico Sugar Company (United States) v. Germany (War-Risk Insurance Premium), United States and Germany Claims Commission, Decision (Nov. 1, 1923), 7 U.N.R.I.A.A. 44 | RME-1189 |
| 5106. | Jack Rankin v. The Islamic Republic of Iran, Case No. 10913, Award (Nov. 3, 1987), 17 Iran-U.S. C.T.R. 135 | RME-1190 |
| 5107. | S.D. Myers Inc. v. Government of Canada, UNCITRAL, Partial Award (Oct. 21, 2002) | RME-1191 |
| 5108. | LG&E Energy Corp. et al. v. Argentine Republic, ICSID ARB/02/1, Award (July 25, 2007) | RME-1192 |
| 5109. | Desert Line Projects LLC v. The Republic of Yemen, ICSID ARB/05/17, Award (Feb. 6, 2008) | RME-1193 |
| 5110. | Bernard Graefrath, Responsibility and damages caused: relationship between | RME-1194 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | responsibility and damages, 185 Rec. des Cours 9 (1984-II), 94-95 | |
| 5111. | Abby Cohen Smutny, Some Observations on the Principles Relating t Compensation in the Investment Treaty Context, 22 ICSID Rev. 1 (2007) | RME-1195 |
| 5112. | Meg Kinnear, Damages in Investment Treaty Arbitration, in Arbitration Under International Investment Agreements: A Guide to the Key Issues (Katia Yannaca-Small, ed. 2010) | RME-1196 |
| 5113. | Kaj Hobér, Compensation: A Closer Look at Cases Awarding Compensation for Violation of the Fair and Equitable Treatment Standard, in Arbitration Under International Investment Agreements: A Guide to the Key Issues (Katia Yannaca-Small, ed. 2010) | RME-1197 |
| 5114. | Frontier Petroleum Services (FPS) v. Czech Republic, P.C.A., UNCITRAL, Award (Nov. 12, 2010) | RME-1198 |
| 5115. | Asian Agricultural Products Ltd. (AAPL) v. Republic of Sri Lanka, ICSID ARB/87/3, Final Award (June 27, 1990), 30 I.L.M. 580 (1991) | RME-1199 |
| 5116. | Shufeldt Claim (U.S.A. v. Guatemala), Decision of the Arbitrator (Jul 24, 1930), 2 U.N.R.I.A.A. 1079 | RME-1200 |
| 5117. | Rudloff Case, U.S.-Venezuela Mixed Claims Commission, Decision of Claim on its Merits, 9 U.N.R.I.A.A. 255 | RME-1201 |
| 5118. | Eastern Sugar BV v. Czech Republic, SCC 088/2004, Partial Award (Mar. 27, 2007) | RME-1202 |
| 5119. | Ignaz Seidl-Hohenfeldern, L'évaluation des dommages dans les arbitrage transnationaux, 33 Annuaire français de droit international 7 (1987) | RME-1203 |
| 5120. | NAFTA Free Trade Commission, Notes of Interpretation of Certai Chapter 11 Provisions, (July 31, 2001) | RME-1204 |
| 5121. | Reserved | RME-1205 - RME-1214 |
| 5122. | Gregory v. Helvering, United States Supreme Court, 293 U.S. 465 (1935) | RME-1215 |
| 5123. | Killingsworth v. Comm'r, United States Court of Appeals, Fifth Circuit, 864 F.2d 1214 (1989) | RME-1216 |
| 5124. | Karr v. Comm'r, United States Court of Appeals, Eleventh Circuit, 92 F.2d 1018 (1991) | RME-1217 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5125. | Horn v.Comm'r, United States Court of Appeals, District of Columbi Circuit, 968 F.2d 1229 (1992) | RME-1218 |
| 5126. | Yosha v. Comm'r, United States Court of Appeals, Second Circuit, 861 F.2d 494 (1988) | RME-1219 |
| 5127. | Ferguson v. Comm'r, United States Court of Appeals, Second Circuit, 29 F. 3d 98 (1994) | RME-1220 |
| 5128. | Department of the Treasury, The Problem of Corporate Tax Shelters. Discussion, Analysis and Legislative Proposals (July 1999) | RME-1221 |
| 5129. | Section 7701 of the US Internal Revenue Code | RME-1222 |
| 5130. | ACM Partnership, Southampton-Hamilton Company v. Comm'r, Unite States Court of Appeals, Third Circuit, 57 F.3d 231 (1998) | RME-1223 |
| 5131. | Klamath Strategic Investment Fund v. United States of America, Unite States Court of Appeals, Fifth Circuit, 568 F.3d 537 (2009) | RME-1224 |
| 5132. | Joseph Bankman, The Economic Substance Doctrine, 74 S. Cal. L. Rev. 5 (Nov. 2000) | RME-1225 |
| 5133. | Jeffrey C. Glickman and Clark R. Calhoun, The ―States‖ of the Federal Common Law Tax Doctrines, 61 Tax Law. 1181 (Summer 2008) | RME-1226 |
| 5134. | Donald L. Korb, Korb Gives Speech on Economic Substance Doctrine, Tax Analysts TNT 2005 16-22 | RME-1227 |
| 5135. | Esmark, Inc. and Affiliated Companies v. Commissioner of Internal Revenue, United States Tax Court, 90 T.C. 171 (1988) | RME-1228 |
| 5136. | Comm'r v. Gordon et ux, Supreme Court of the United States, 391 U.S. 83 (1968) | RME-1229 |
| 5137. | King Enterprises, Inc. v. United States, United States Court of Claims, 418 F.2d 511 (1969) | RME-1230 |
| 5138. | American Bantam Car Co. v. Comm'r, United States Tax Court, 11 T.C. 397 (1948) | RME-1231 |
| 5139. | ASA Investerings Partnership, et al. v. Commissioner of Internal Revenue, United States Court of Appeals, District of Columbia Circuit, 201 F.3d 505 (2000) | RME-1232 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 5140. | Northern Indiana Public Service Co. v. Comm'r, United States Court of Appeals, Seventh Circuit, 115 F.3d 506 (1997) | RME-1233 |
| 5141. | Snook v. London & West Riding Investments Ltd., Court of Appeal, Civil Division, (United Kingdom), [1967] 1 All ER 518 | RME-1234 |
| 5142. | W T Ramsay v. Inland Revenue Commissioners and Eilbeck (Inspector of Taxes) v. Rawling, House of Lords, [1981] STC 174 | RME-1235 |
| 5143. | Barclays Mercantile Business Finance Ltd v. Mawson (Inspector of Taxes), House of Lords, [2005] 1AC 684 | RME-1236 |
| 5144. | Collector of Stamp Revenue v. Arrowtown Assets Ltd., In The Court of Final Appeal of the Hong Kong Special Administrative Region, FACV No. 4, Judgement (Dec. 4, 2003) | RME-1237 |
| 5145. | Re H and others (restraint order: realizable property), Court of Appeal, Civil Division, (United Kingdom), [1996] 2 All ER 391 | RME-1238 |
| 5146. | R v. Charlton and others, Court of Appeal, Criminal Division, [1996] STC 1418 | RME-1239 |
| 5147. | Cypriot Assessment and Collection of Taxes Law, Art. 33 | RME-1240 |
| 5148. | Austrian Federal Tax Code (Bundesabgabenordnung), Sections 21, 22 | RME-1241 |
| 5149. | Austrian Administrative Court, Decision No. 2002/14/0074 (Dec. 9, 2004) | RME-1242 |
| 5150. | Austrian Administrative Court, Decision No. 2001/13/0018 (Aug. 10, 2005) | RME-1243 |
| 5151. | J. Autenne and M. Dupont, L'Evitement de l'impôt et sa licéité in Libe Amicorum Jacques Malherbe, Brussels, Bruylant (2006) | RME-1244 |
| 5152. | T. Afschrift, D. Garabedian, P. Glineur, et al., L'Evolution des principes généraux du droit fiscal: 20e anniversaire de la maîtrise en gestion fiscale, Brussels, Larcier | RME-1245 |
| 5153. | Belgian Tax Code, Art. 344 | RME-1246 |
| 5154. | French Tax Procedure Code, Art. L.64 | RME-1247 |
| 5155. | Bazar de l'Hotel de Ville, Cour Administrative d'Appel de Paris, Decision No. 06PA04006 (Apr. 17, 2008) | RME-1248 |
| 5156. | Ministre de l'Economie, des Finances et de l'Industrie v. Société Sagal, Conseil | RME-1249 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | d'Etat, Decision No. 267087 (May 18, 2005) | |
| 5157. | Ministre de l'Economie, des Finances et de l'Industrie v Société Pléiade, Conseil d'Etat, Decision No. 247729 (Feb. 18, 2004) | RME-1250 |
| 5158. | VINCENT DAUMAS, Abuse of Right: The Latest Development in th Jurisprudence, RJI 1/11, Editions Francis Lafevre | RME-1251 |
| 5159. | German Tax Code, Sections 39, 41, 42 | RME-1252 |
| 5160. | Italian Supreme Court, Grand Chamber, Decision No. 30055 (Dec. 23, 2008) | RME-1253 |
| 5161. | Italian Supreme Court, Grand Chamber, Decision No. 30057 (Dec. 23, 2008) | RME-1254 |
| 5162. | Italian Supreme Court, Decision No. 10257 (Apr. 21, 2008) | RME-1255 |
| 5163. | Italian Supreme Court, Decision No. 8772 (Apr. 4, 2008) | RME-1256 |
| 5164. | Italian Supreme Court, Decision No. 688 (Jan. 13, 2011) | RME-1257 |
| 5165. | Reserved | RME-1258 |
| 5166. | Art. 37-bis of the Italian Presidential Decree No. 600 (Sept. 29, 1973) | RME-1259 |
| 5167. | O.C.R. Marres, The Abuse of law doctrine, a Powerful Weapon Against Base Erosion, Weekly Journal for Tax Law 2008/1431 (Dec. 18, 2008) | RME-1260 |
| 5168. | Dutch Supreme Court, Decision No. 26306, BNB 1990/293 (July 11, 1990) | RME-1261 |
| 5169. | Dutch Supreme Court, No. 43 376, BNB 2008/266c (July 11, 2008) | RME-1262 |
| 5170. | Dutch Supreme Court, Decision No. 09/02250, BNB 2010/215* (Mar. 19, 2010) | RME-1263 |
| 5171. | Spanish General Tax Law, No. 58 (Dec. 17, 2003), Arts. 15 and 16 | RME-1264 |
| 5172. | Spanish Central-Economic-Administrative Court, Investigatio Board 3a, R.G. 2461/2007, Resolution No. NFJ031218 (Nov. 6, 2008) | RME-1265 |
| 5173. | Section 2 of the Swedish Tax Avoidance Act (1995:575) | RME-1266 |
| 5174. | Swedish Supreme Administrative Court, Decision No. 132-1998, RÅ 1998 ref. 19 | RME-1267 |
| 5175. | Société anonyme F. c. la commission genevoise de recours de l'impôt pur la défense nationale, Swiss Federal Tribunal (June 3, 1960) cited ASA 29 | RME-1268 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (1960/61), 437 | |
| 5176. | X AG v. Zurich, Swiss Federal Tribunal, Decision No. 90 I 217 (July 8, 1964) | RME-1269 |
| 5177. | Australian Income Tax Assessment Act 1936, Sections 177A(5), 177C(1), 177D(5), 177F | RME-1270 |
| 5178. | Division 165 of the Australian ―A New Tax System (Goods an Services Tax) Act 1999‖ | RME-1271 |
| 5179. | Australian Administrative Appeals Tribunal, VCE an Commissioner of Taxation [2006] AATA 821; (2006) 63 ATR 1249; 2006 ATC, 187 | RME-1272 |
| 5180. | Australian Taxation Office, Compliance Program 2009-10 | RME-1273 |
| 5181. | Australian Taxation Office, Taxation Determination, TD 2010/D12 Income Tax: Can PART IVA of the Income Tax Assessment Act apply t an asymmetric swap schemes?(Apr. 28, 2010) | RME-1274 |
| 5182. | Reserved | RME-1275 |
| 5183. | Section 245 of the Canadian Income Tax Act, R.S.C. (1985) (5th supplement) | RME-1276 |
| 5184. | Appleby v. Minister of National Revenue, Supreme Court of Canada, 7 DTC 6514 [1974], CTC 693 (S.C.C) (Oct. 1, 1974) | RME-1277 |
| 5185. | Dominion Bridge Company. Ltd. v. The Queen, Canadian Federal Court – Trial Division, 75 DTC 5150 [1975], CTC 263 (Apr. 30, 1975) | RME-1278 |
| 5186. | Merchant v. The Queen, 2009 TCC 31; 2009 DTC 1054; [2009] 2 CTC 2174 (Canada) | RME-1279 |
| 5187. | Case X10, Deduction for premium disallowed as insurance arrangement was a sham, Tax Review Authority No. 98/055, 11/2005, (2005) 22 NZTC 12,155 (New Zealand) | RME-1280 |
| 5188. | Erris Promotions Limited & Ors v Commissioner of Inland Revenue, High Court of Wellington, (2003) 21 NZTC 18,330 | RME-1281 |
| 5189. | BG1 of the New Zealand Income Tax Act 2007 (No. 97/00 as at Oct. 1, 2009), Public Act, Subpart BG - Avoidance | RME-1282 |
| 5190. | YA1 of the New Zealand Income Tax Act 2007 (No. 97/00 as at Oct. 1, 2009) Public Act, Subpart YA—General Definitions | RME-1283 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5191. | Ben Nevis Forestry Ventures Ltd & Ors v Commissioner of Inland Revenue; Accent Management Ltd & Ors v. Commissioner of Inland Revenue, New Zealand Supreme Court, SC 43/2007, SC 44/2007, [2008], (2009) 24 NZTC 23,188 | RME-1284 |
| 5192. | BNZ Investments Limited & Ors v. Commissioner of Inland Revenue, High Court of Wellington, (2009) 24 NZTC 23,582 | RME-1285 |
| 5193. | OECD, The Multilateral Agreement on Investment. Draft Consolidate Text (Apr. 22, 1998) | RME-1286 |
| 5194. | Cypriot Income Tax Act, Art. 33 | RME-1287 |
| 5195. | Wire Supplies Ltd & Ors v. Commissioner of Inland Revenue, New Zealand Court of Appeal, (2007) 23 NZTC 21,404 | RME-1288 |
| 5196. | O'Neil & Ors v. Commissioner of Inland Revenue, Judicial Committee of the Privy Counsel, (2001) 20 NZTC 17,051 (New Zealand) | RME-1289 |
| 5197. | New Zealand Income Tax Act 2007, HD 15 Asset Stripping of Companies, Commentary, Art. HD 15(1) | RME-1290 |
| 5198. | Spanish General Tax Law 58/2003, Art. 43(1)(g) | RME-1291 |
| 5199. | Spanish Central Tax Appeal Board, Committee 11, R.G. 1039/2006, Reference No. NFJ029188, Resolution (Apr. 2, 2008) | RME-1292 |
| 5200. | Spanish Central Tax Appeal Board, Committee 11, R.G. 1586/2007, Reference No. NFJ031624, Resolution (Dec. 3, 2008) | RME-1293 |
| 5201. | Masse en faillite de A. SA v. Administration fiscale cantonal du canton d Genève, Swiss Federal Tribunal, Decision No. 2P.92/2005 2A.145/2005/svc (Jan. 30, 2006), 11 | RME-1294 |
| 5202. | United States Internal Revenue Manuel, Sections 5.12.2.6.7 | RME-1295 |
| 5203. | Towe Antique Ford Found. v. IRS, United States Court of Appeals, Ninth Circuit, 999 F.2d 1387 (1993) | RME-1296 |
| 5204. | United States Internal Revenue Code, Section 7085(b)(3) | RME-1297 |
| 5205. | Sam Young and Lee. A. Sheppard, Korb Slams Textron Ruling, Wall Street Rule, 117 Tax Notes 204 (Oct. 15, 2007) | RME-1298 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5206. | Heather Bennett, Parker Debunks ‗Wall Street Rule,' Pushes LT Preconference, 100 Tax Notes 1634 (Sept. 29, 2003) | RME-1299 |
| 5207. | Regulation 1.301-1(g) of the United States Treasury Regulation | RME-1300 |
| 5208. | Hokhold v. The Queen, Canadian Federal Court – Trial Division, T-1165-89, [1993] 2 CTC 99, 93 DTC 5339 (F.C.T.D.) (June 30, 1993) | RME-1301 |
| 5209. | United Kingdom Finance Act 2009, Chapter 10, Section 122 | RME-1302 |
| 5210. | United Kingdom Finance Act 2008, Chapter 9, Section 58 | RME-1303 |
| 5211. | United Kingdom Finance Act 2004, Schedule 15, Chapter 12 | RME-1304 |
| 5212. | Howell v. Falmouth Boat Construction Ltd., House of Lords, [1951] AC 837 (June 20, 1951) | RME-1305 |
| 5213. | Southend-on-Sea Corpn v. Hodgson (Wickford) Ltd., Queen's Bench Division, [1962] 1 QB 416 | RME-1306 |
| 5214. | Animal Virus Institute v. The Commissioners, London VAT Tribunal, [1988] VATTR 56 (March 9, 1988) | RME-1307 |
| 5215. | R v. Inland Revenue Commissioners, ex parte MFK Underwriting Agencie Ltd., Queen's Bench Division (Crown Office List), [1989] STC 873 | RME-1308 |
| 5216. | Regina v Commissioners of Inland Revenue ex parte Mattessons Wall' Ltd., High Court of Justice (Queen's Bench Division), 68 TC 205 (Jul 1996) | RME-1309 |
| 5217. | R v. Inland Revenue Commissioners, ex parte MFK Underwriting Agencie Ltd., Queen's Bench Division (Crown Office List), [1989] STC 873 | RME-1310 |
| 5218. | French Tax Procedure Code, Art. L.80A | RME-1311 |
| 5219. | French Tax Procedure Code, Art. L.80B | RME-1312 |
| 5220. | German Tax Code, Art. 173 | RME-1313 |
| 5221. | German Tax Code, Art. 176 | RME-1314 |
| 5222. | German General Federal Fiscal Court, Decision No. I R 3/86 (Oct. 31, 1990) | RME-1315 |
| 5223. | Prof. Dr. Johanna Hey, Protection of Confidence in German Federal Tax Court (Bundesfinanzhof: BFH) Rulings and Administrative Practice Section 4.2.2, | RME-1316 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | beck-online – DStR 2004, 1897 | |
| 5224. | Italian Law No. 212 (July 27, 2000), Art. 10 | RME-1317 |
| 5225. | Italian Law No. 212 (July 27, 2000), Art. 11 | RME-1318 |
| 5226. | Inspector-General of Taxation, Review into delayed or change Australian Taxation Office views on significant issues (Mar 25, 2010) | RME-1319 |
| 5227. | J. Kehoe, Offshore swaps probe, Australian Financial Review (Octobe 19, 2009) | RME-1320 |
| 5228. | Hawkes et al. v. The Queen, Canada, 97 DTC 5060 (FCA) | RME-1321 |
| 5229. | Humphrey v. The Queen, Canada, 2006 TCC 168; 2006 DTC 2730 [2006] 3 CTC 2136 (Canada) | RME-1322 |
| 5230. | Reserved | RME-1323 |
| 5231. | Cohen v. The Queen, Canadian Federal Court of Appeal, No. A-64-78, 80 DTC 6250 [1980] (June 3, 1980) | RME-1324 |
| 5232. | Waxman Estate v. The Queen, Tax Court of Canada, No. 91-1739(IT), 9 DTC 1216 [1994] | RME-1325 |
| 5233. | Carr v. Minister of National Revenue, Tax Court of Canada, No. 88-1059(IT), 94 DTC 1067 [1993] | RME-1326 |
| 5234. | Brad-Lee Meadows Ltd. v. Minister of National Revenue, Tax Court of Canada, No. 87-895(IT), 90 DTC 1269 [1990] | RME-1327 |
| 5235. | Ludmer v. The Queen, Canadian Federal Court of Appeal, Nos. A-688-93, A-689-93, A-690-93 and A-691-93, 95 DTC 5311 [1994] (Dec. 21, 1994) | RME-1328 |
| 5236. | Westpac Banking Corporation v. Commissioner of Inland Revenue, High Court Auckland, CIV 2004-404-006444, (2008) 23 NZTC 21,694 | RME-1329 |
| 5237. | Austrian Federal Tax Code (Bundesabgabenordnung), Art. 148 | RME-1330 |
| 5238. | Austrian Federal Tax Code (Bundesabgabenordnung), Art. 303 | RME-1331 |
| 5239. | German Corporate Income Tax Act (Körperschaftsteuergesetz: KStG), Section 7(3), Sentence 1 | RME-1332 |
| 5240. | German VAT Act (Umsatzsteuergesetz: UStG), Section 16(1), Sentenc 2 | RME-1333 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5241. | Italian Law No. 212 (July 27, 2000) (―Statuto dei diritti del Contribuente‖), Art. 10 | RME-1334 |
| 5242. | Cypriot Assessment and Collection of Taxes Law, Art. 23 | RME-1335 |
| 5243. | United Kingdom Finance Act 1998, Schedule 18 | RME-1336 |
| 5244. | United Kingdom Value Added Tax Act 1994, Section 73 | RME-1337 |
| 5245. | United Kingdom Value Added Tax Act 1994, Section 77 | RME-1338 |
| 5246. | United Kingdom Finance Act 1998, Schedule 18 | RME-1339 |
| 5247. | Dandelion Investments Limited v. Commissioner of Inland Revenue, New Zealand Court of Appeal, CA 156/99, (2000) 19 NZTC 15,585 | RME-1340 |
| 5248. | Vinelight Nominees Limited v. Commissioner of Inland Revenue, High Court Auckland, CIV 2005-404-2774, (2005) 22 NZTC 19,298 | RME-1341 |
| 5249. | Foxley and Anor v. Commissioner of Inland Revenue, High Court Wellington, CIV 2007-485-1089, (2008) 23 NZTC 21,813 | RME-1342 |
| 5250. | Reserved | RME-1343 |
| 5251. | United States Internal Revenue Code, Section 7605 | RME-1344 |
| 5252. | TaxAnalysts Document Service, Examination of Returns and Claims for Refund, Credit, or Abatement; Determination of Correct Tax Liability, Rev. Proc. 2005-32 (2005) | RME-1345 |
| 5253. | French Tax Procedure Code, Art. L.51 | RME-1346 |
| 5254. | French Tax Procedure Code, Art. L.187 | RME-1347 |
| 5255. | BFH, II R 102/85, Decision (Nov. 4, 1987) (Germany) | RME-1348 |
| 5256. | R. Eckhoff, in W. Hübschmann, E. Hepp, A. Spitaler, AO, § 193 No. 45, 476 | RME-1349 |
| 5257. | Italian Presidential Decree No. 600 (Sept. 29, 1973), Art. 43 | RME-1350 |
| 5258. | German Federal Constitutional Court, Decision No. 1 BvL 25/77 (Jan. 17, 1979) | RME-1351 |
| 5259. | Hostar Marine Transp. Sys v. United States, United States Court of Appeals, First Circuit, 592 F.3d 202 (2010) | RME-1352 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5260. | Sirbo Holdings, Inc. v. Comm'r, United States Court of Appeals, Secon Circuit, 509 F.2d 1220 (1975) | RME-1353 |
| 5261. | Davis v. Comm'r, United States Tax Court, 65 T.C. 1014 (1976) | RME-1354 |
| 5262. | Ray v. United States, United States Claims Court, 25 Cl. Ct. 535 (1992) | RME-1355 |
| 5263. | City of Galveston v. United States, United States Court of Federal Claims, 33 Fed. Cl. 685 (1995) | RME-1356 |
| 5264. | Michael Bologna, Tax Shelters: IRS to Use _Three-and-Out Strategy i Foreign Tax Credit Litigation' Korb Says, 27 Tax Mgmt. Weekly Rep. 1626 (Dec. 1, 2008) | RME-1357 |
| 5265. | United States General Accounting Office, Internal Revenue Service, Challenges Remain in Combatting Abusive Tax Shelters, Statement of Michael Brostek, TNT (Oct. 21, 2003) | RME-1358 |
| 5266. | Industrial Equity Limited and Another v Deputy Commissioner of Taxation and Others, High Court of Australia (1990) 170 CLR 649 | RME-1359 |
| 5267. | Australian Taxation Office, Corporate Plan 2009-10 | RME-1360 |
| 5268. | Australian Taxation Office: Tax Office focus for 2009-2010, Medi Release 2009/53 (Aug. 5, 2009) | RME-1361 |
| 5269. | Australian Taxation Office, Compliance Program 2009-10 | RME-1362 |
| 5270. | Australian Taxation Office, Code of Settlement Practice (Feb. 21, 2007) | RME-1363 |
| 5271. | Section 108 of the New Zealand Tax Administration Act | RME-1364 |
| 5272. | R v. Inland Revenue Commissioner, ex parte Mead and Cook, Queen' Bench Division (Crown Office List), [1992] STC 482 | RME-1365 |
| 5273. | Sinclair v. the Queen, Canadian Federal Court of Appeal, Linden, No. A-489-02, 2003 FCA 348 | RME-1366 |
| 5274. | United Kingdom HMRC Criminal Investigation Policy, available at http://www.hmrc.gov.uk/prosecutions/crim-inv-policy.htm | RME-1367 |
| 5275. | IS 10/07 ―Care and Management of the Taxes covered by the Inland Revenue Acts‖—Section 6A(2) and (3) of the New Zealand Tax Administration Act 1994, ¶ 159, Interpretation Statement—IS 10/07 (Oct. 22, 2010) | RME-1368 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5276. | New Zealand Tax Administration Act, Sections 109 and 114 | RME-1369 |
| 5277. | Commissioner of Inland Revenue v. Allen & Ors, High Court Aukland, CP 124-SW02, (2003) 21 NZTC 18,137 | RME-1370 |
| 5278. | Hardie v. Commissioner of Inland Revenue, In The High Court of New Zealand, Auckland Registry, CIV 2010-404-1453, Judgment of Keane J (Dec. 23, 2010) | RME-1371 |
| 5279. | French Tax Procedure Code, Art. L.247 | RME-1372 |
| 5280. | Reserved | RME-1373 |
| 5281. | Teague, III v. Alexander, United States Court of Appeals, District of Columbia Circuit, 662 F.2d 79 (1981) | RME-1374 |
| 5282. | United States Internal Revenue Code, Section 7421a | RME-1375 |
| 5283. | Bob Jones University v. Simon, United States Supreme Court, 416 U.S. 725 (1974) | RME-1376 |
| 5284. | Judicial Watch, Inc. v. Rossotti, United States Court of Appeals, Fourth Circuit, 317 F.3d 401 (2003) | RME-1377 |
| 5285. | Case Z19, Before the Taxation Review Authority Held at Auckland Wellington Registry, Decision No 15/2009, TRA No. 03/03, Reserved Decision of Judge P F Barber (Sept. 17, 2009) | RME-1378 |
| 5286. | Dutch Implementing Decree Turnover Tax 1968, Art. 12 | RME-1379 |
| 5287. | Dutch Rate Commission, Decision No. 11 788 O '68 (June 14, 1977) | RME-1380 |
| 5288. | Court of Appeals of Amsterdam, Decision No. 918/79, BNB 1981/201 (Mar. 25, 1980) | RME-1381 |
| 5289. | Court of Appeals of The Hague, Decision No. 94/3394, VN 1997/974 (May 21, 1996) | RME-1382 |
| 5290. | Court of Appeals of Amsterdam, Decision No. P06/00194, V 2008/16.15 (Dec. 17, 2007) | RME-1383 |
| 5291. | Dutch Supreme Court, Decision No. 08/02350, BNB 2010/102 (Jan. 29, 2010) | RME-1384 |
| 5292. | Case P55, Taxation Review Authority (New Zealand), No. 91/76, (1992) 14 NZTC 4,382 | RME-1385 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5293. | United Kingdom Parliament Value Added Tax Act 1994, Section 30 | RME-1386 |
| 5294. | Regulation 129 of the United Kingdom Parliament Value Added Tax Regulation 1995 (SI 1995/2518)/Part XVI Importations, Exportations and Removals/129) | RME-1387 |
| 5295. | United Kingdom HMRC Notice 703: Export of Goods from th United Kingdom, August 2006 (―Notice 703‖), ¶¶ 3.5, 6.2 and 6.3 | RME-1388 |
| 5296. | Belgian VAT Code, Arts. 39, 45, 53 and 70 | RME-1389 |
| 5297. | Belgian Cassation Court, Decision No. F05.0009.N (Feb. 14, 2008) | RME-1390 |
| 5298. | French Tax Code, Art. 74 | RME-1391 |
| 5299. | German VAT Act, Sections 4 and 6 | RME-1392 |
| 5300. | German VAT Implemenation Regulation, Sections 8 and 13 | RME-1393 |
| 5301. | Italian Presidential Decree No. 633 (Oct. 26, 1972), Arts. 8, 21 | RME-1394 |
| 5302. | Reserved | RME-1395 |
| 5303. | Italian Law 413 (Dec. 30, 1991) (―Formica Law‖), Art. 13 | RME-1396 |
| 5304. | New Zealand Goods and Services Tax Act 1985 No. 141, Sections 11 and 11A (as at Oct. 6, 2009) | RME-1397 |
| 5305. | Swedish Tax Agency Manual on VAT, Section 9.9 | RME-1398 |
| 5306. | SA Chatenoud, Conseil d'État, Decision No. 3134 (May 11, 1977) | RME-1399 |
| 5307. | Société Viviers de Porsguen, Conseil d'État, Decision No. 58969 (Jun 22, 1988) | RME-1400 |
| 5308. | R. v. Germany, European Court of Justice, No. C-285/09 (Dec. 7, 2010) | RME-1401 |
| 5309. | 11th Division of the German Federal Fiscal Court (Bundesfinanzhof, BFH), Decision No. XI R 97/92 (July 13, 1994) | RME-1402 |
| 5310. | 5th Division of the German Federal Fiscal Court (Bundesfinanzhof, BFH), Decision No. V B 108/01 (Jan. 31, 2002) | RME-1403 |
| 5311. | Les Voitures Orly Inc./Orly Automobiles Inc. v. The Queen, 2005 FCA 425 (Canada) | RME-1404 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 5312. | Camions DM Inc v. The Queen, Court of Appeals of Montréal, 2009 TCC 63 (CanLII) Case No. 2007-2679(GST)G, Judgment (Mar. 6, 2009) | RME-1405 |
| 5313. | Court of Appeal of Brussels, Decision No. 2003/AR/1086 (Dec. 11, 2008) | RME-1406 |
| 5314. | Ministre de l'Economie, des Finances et de l'Industrie c/ SA Génicom, Administrative Court of Appeals of Versailles, Decision No. 04VE00347 (Sept. 29, 2006) | RME-1407 |
| 5315. | RSL COM Sweden AB v. Skattevert, Stockholm Administrative Court of Appeals, Cases 2116-08, 2117-08, 2118-08, Judgment (Oct. 28, 2009) | RME-1408 |
| 5316. | United Kingdom Finance Act 2007, Schedule 24, Section 97 and ¶¶ 1- 4 | RME-1409 |
| 5317. | United Kingdom Finance Act 2007, Schedule 24 (Commencement and Transitional Provisions) (Order, SI 2008/568), Arts. 2, 3 | RME-1410 |
| 5318. | United Kingdom Value Added Tax Act 1994, Section 60 | RME-1411 |
| 5319. | French Tax Code, Art. 1729 | RME-1412 |
| 5320. | French Tax Code, Art. 1732 | RME-1413 |
| 5321. | United States Internal Revenue Code, Section 6663 | RME-1414 |
| 5322. | United States Internal Revenue Code, Section 6665(a)(2) | RME-1415 |
| 5323. | United States Internal Revenue Code, Section 6651 | RME-1416 |
| 5324. | Baisden v. Comm'r, United States Tax Court Memo 2008-215, Cas Nos. 9613-05, 1436-06, 2387-06 (Sept. 16, 2008) | RME-1417 |
| 5325. | Estate of Ernest Clarke, United States Tax Court, 54 T.C. 1149 (1970) | RME-1418 |
| 5326. | Furnish v. Comm'r, United States Court of Appeals, Ninth Circuit, 262 F.2d 727 (1958) | RME-1419 |
| 5327. | Australian Taxation Administration Act 1953, Division 280, Subparagraph 284-90(1) | RME-1420 |
| 5328. | Australian Taxation Administration Act 1953, Division 280, Subparagraphs 284-220; 284-225 | RME-1421 |
| 5329. | Kocic v. Commissioner of the Taxation, Administrative Appeal Tribunal | RME-1422 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Sydney), [2011] AATA 47 (Feb. 1, 2011) | |
| 5330. | Australian Taxation Administration Act 1953, Division 298, Subparagraph 298-20 | RME-1423 |
| 5331. | Austrian Criminal Tax Code, Sections 33, 34, and 38 | RME-1424 |
| 5332. | Royal Decree Implementing the Belgian Income Tax Code, Art. 225 | RME-1425 |
| 5333. | Belgian VAT Code, Art. 70 | RME-1426 |
| 5334. | Italian Legislative Decree No. 471 (Dec. 18, 1997), Arts. 1, 5, | RME-1427 |
| 5335. | Dutch General Taxation Act, Arts. 67d, 67e, and 67f | RME-1428 |
| 5336. | E.B. Pechler, The Decree on Tax Penalties, Dutch Journal on Tax Law – Opinions, NTFRB 2010/14 (Apr. 8, 2010) | RME-1429 |
| 5337. | Australian Tax Administration Act 1994, Arts. 141D and 141E | RME-1430 |
| 5338. | R v. Gill, New Zealand Court of Appeal, (1999) 19 NZTC 15,526, Cas No. 363/99 (Nov. 9, 1999) | RME-1431 |
| 5339. | United Kingdom Finance Act 1998, Schedule 18, Paragraph 25 | RME-1432 |
| 5340. | Australian Taxation Administration Act 1953, Section 284-225(2) | RME-1433 |
| 5341. | Pittsburg v. Alco Parking Corp., Supreme Court of the United States, 417 U.S. 369 (1974) | RME-1434 |
| 5342. | United Kingdom Finance Act 2008, Schedule 39 | RME-1435 |
| 5343. | French Tax Code, Art. L169 | RME-1436 |
| 5344. | Australian Taxation Administration Act, Part IIA, Section 8AAB | RME-1437 |
| 5345. | French Tax Code, Arts. 1727, 1730, 1731, 1912 | RME-1438 |
| 5346. | Italian Legislative Decree No. 112/99 (April 13, 1999), Art. 17 | RME-1439 |
| 5347. | German Tax Code, Section 240 | RME-1440 |
| 5348. | New Zealand Tax Administration Act 1994, Part I and Orders i Council (2010), Commentaries on 120D, 120E, 139B | RME-1441 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5349. | Spanish General Tax Law No. 58/2003, Art. 28 | RME-1442 |
| 5350. | Cypriot Assessment and Collection Tax Law, Art. 23 | RME-1443 |
| 5351. | German Tax Code, Section 169 (2) s.1 No.2, s.2 | RME-1444 |
| 5352. | Italian Presidential Decree No. 600 (Sept. 29, 1973), Art. 43 | RME-1445 |
| 5353. | Italian Presidential Decree No. 633 (Oct. 26, 1972), Art. 57 | RME-1446 |
| 5354. | Austrian General Tax Code, Section 207 (2) | RME-1447 |
| 5355. | United States Internal Revenue Code, Sections 6501(c) and (e) | RME-1448 |
| 5356. | Canadian Income Tax Act, (1985, c.1 (5th Supp.)), Subparagraph 152 (4)(a)(i) | RME-1449 |
| 5357. | New Zealand Tax Administration Act 1994, Sections 108(1), 108(2), 108(3) and 108 A | RME-1450 |
| 5358. | Australian Income Tax Assessment Act 1936, Section 170(1)4 | RME-1451 |
| 5359. | Australian Taxation Office Practice Statement PS LA 2008/6 | RME-1452 |
| 5360. | Cypriot Income Tax Law, Art. 33 and Cypriot Assessments an Collection of Taxes Law, Art. 33 | RME-1453 |
| 5361. | Conflicting tax assessments, Koenig Pahlke/Koenig, Tax Code, A §174, 2nd edition 2009, Germany | RME-1454 |
| 5362. | Westpac Banking Corporation v. Commissioner of Inland Revenue, Court of Appeals (New Zealand), (2009) 24 NZTC 23, 340 | RME-1455 |
| 5363. | Accent Management Ltd. & Ors v. Commissioner of Inland Revenue, (No. 2), Court of Appeals (New Zealand), (2007) 23 NZTC 21,366 | RME-1456 |
| 5364. | Swiss Federal Tax Code, Art. 175 | RME-1457 |
| 5365. | Decision of the Constitutional Court of the Russian Federation No. 9- P (July 14, 2005) | RME-1458 |
| 5366. | Resolution of the Federal Arbitrazh Court of Moscow District in cas No. KA-A40/5876-06 (July 28, 2006), | RME-1459 |
| 5367. | Resolution of the Federal Arbitrazh Court of the Northern Caucasia District No. | RME-1460 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | F08-2786/2007-1290A (May 31, 2007) | |
| 5368. | Accent Management Ltd. & Ors v. Commissioner of Inland Revenue, Court of Appeal (New Zealand), (2009) 24 NTZC21,366 | RME-1461 |
| 5369. | New Zealand Income Tax Act 2007, GC 11 Requests for Matchin Treatment | RME-1462 |
| 5370. | Reserved | RME-1463 - RME-1465 |
| 5371. | Russian Federal Law No. 110-FZ, ―On Amending and Supplementing Part Two of the Tax Code of the Russian Federation and Certain Other Acts of the Legislation of the Russian Federation on Taxes and Levies‖ (Aug. 6, 2001), Art. 1 | RME-1466 |
| 5372. | Resolution of Federal Arbitrazh Court of the North-Caucasia District, Case No. F08-485/2001 (Mar. 1, 2001) | RME-1467 |
| 5373. | Ruling of Russian Constitutional Court, Case No. 168-O (Apr. 8, 2004) | RME-1468 |
| 5374. | Ruling of Russian Constitutional Court, Case No. 169-O (Apr. 8, 2004) | RME-1469 |
| 5375. | Letter of the Supreme Arbitrazh Court, Case No. S5-7/uz-1355 (Nov. 11, 2004) | RME-1470 |
| 5376. | Resolution of the Federal Arbitrazh Court of the Urals District, Cas No. F09-2076/04-AK (May 25, 2004) | RME-1471 |
| 5377. | Resolution of the Federal Arbitrazh Court of the Urals District, Cas No. F09-2075/04-AK (May 25, 2004) | RME-1472 |
| 5378. | Resolution of Federal Arbitrazh Court of North Caucasian District, Case No. F08-1134/2002-402 (Apr. 16, 2002) | RME-1473 |
| 5379. | Resolution of the Federal Arbitrazh Court of the North–Caucasu District, Case No. F08-2048/2002-755A (June 20, 2002) | RME-1474 |
| 5380. | Resolution of the Plenum of the Russian Supreme Arbitrazh Court, Resolution No. 53 (Oct. 12, 2006) | RME-1475 |
| 5381. | Svetlana Bakhmina and Dmitry Gololobov, Law and Rights: Oligarchs and Legal Counsel, Vedomosti (Aug. 19, 2010) | RME-1476 |
| 5382. | Fax from Natalia Kuznetsova of PwC to Stephen Wilson of PwC dated July 23, 2002 attaching an excerpt from Yukos' Draft Form F-1 | RME-1477 |
| 5383. | Russian Tax Code, Art. 21 | RME-1478 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5384. | Russian Tax Code, Art. 111 | RME-1479 |
| 5385. | AO Tatneft, Audited Consolidated Financial Statements for Year Ended December 31, 1995 and 1994 (Nov. 21, 1996) | RME-1480 |
| 5386. | Vimpel-Communications, Annual Report 1996 | RME-1481 |
| 5387. | AO Sibneft, Consolidated Financial Statements as of Dec. 31, 1997 and 1996 (Apr. 28, 1998) | RME-1482 |
| 5388. | Russian Tax Code, Art. 164 | RME-1483 |
| 5389. | Russian Tax Code, Art. 165 | RME-1484 |
| 5390. | Russian Tax Code, Art. 284 (as of Jan. 1, 2002, 2003, 2004, 2005, 2006) | RME-1485 |
| 5391. | Russian Tax Code, Art. 284 (as of July 19, 2000) | RME-1486 |
| 5392. | Resolution of Federal Arbitrazh Court of Moscow District, Cas No. KA-A40/5876-06 (July 28, 2006) | RME-1487 |
| 5393. | Resolution of the Presidium of the Supreme Arbitrazh Court of th Russian Federation, Case No. 10767/04 (Jan. 25, 2005) | RME-1488 |
| 5394. | Resolution of the Presidium of the Supreme Arbitrazh Court of th Russian Federation, Case No. 10755/04 (Jan. 25, 2005) | RME-1489 |
| 5395. | Resolution of the Presidium of the Supreme Arbitrazh Court of th Russian Federation, Case No. 10750/04 (Jan. 25, 2005) | RME-1490 |
| 5396. | Resolution of the Federal Arbitrazh Court of the Urals District, Cas No. F09-2074/04-AK (May 25, 2004) | RME-1491 |
| 5397. | Decision of Moscow Arbitrazh Court, Case No. A40-64068/06-115-389 (July 20, 2007) | RME-1492 |
| 5398. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09-AP-11923/07-AK (Oct. 19, 2007) | RME-1493 |
| 5399. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case. No. A40-64068/06-115-389 (Feb. 1, 2008) | RME-1494 |
| 5400. | Resolution of the Supreme Arbitrazh Court, Case No. 17152/09 (Jul 6, 2010) | RME-1495 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5401. | Resolution of the Federal Arbitrazh Court of the Volga-Vyatk District, Case No. A29-5718/2008 (Oct. 14, 2009) | RME-1496 |
| 5402. | Resolution of the Federal Arbitrazh Court of Urals District, Cas No. F09-4252/05-S2 (Sept. 27, 2005) | RME-1497 |
| 5403. | Resolution of the Federal Arbitrazh Court of Urals District, Cas No. F09-1159/03-AK (Apr. 28, 2003) | RME-1498 |
| 5404. | Resolution of the Federal Arbitrazh Court of North-Western District, Case No. A56-31805/04 (May 3, 2005) | RME-1499 |
| 5405. | Resolution of the Federal Arbitrazh Court of Urals District, Cas No. F09-563/05-AK (Mar. 9, 2005) | RME-1500 |
| 5406. | Ruling of the Constitutional Court of the Russian Federation, Resolution No. 12-P (July 14, 2003) | RME-1501 |
| 5407. | Tax Code of the Russian Federation, No. 117-FZ (August 5, 2000), Art. 163 | RME-1502 |
| 5408. | Resolution of the Federal Arbitrazh Court of the North-Wester District, Case No. A44-498/2006-8 (Aug. 21, 2006) | RME-1503 |
| 5409. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A65-7415/04-SA1-32 (Oct. 5, 2004) | RME-1504 |
| 5410. | Resolution of the Federal Arbitrazh Court of the West-Siberia District, Case No. F-04-1778/2008 (2088-A27-25) (Mar. 12, 2008) | RME-1505 |
| 5411. | Resolution of the Federal Arbitrazh Court of the Far-Eastern District, Case No. F-03-A73/05-2/244 (Mar. 14, 2005) | RME-1506 |
| 5412. | Resolution of the Federal Arbitrazh Court of West-Siberian District, Case No. F04-5193/2007 (36847-A75-43) (Aug. 3, 2007) | RME-1507 |
| 5413. | OAO NK Yukos, VAT Return for the Year 2000 (Aug. 31, 2004) | RME-1508 |
| 5414. | OAO NK Yukos, VAT Return for the Year 2001 (Aug. 31, 2004) | RME-1509 |
| 5415. | OAO NK Yukos, VAT Return for the Year 2002 (Aug. 31, 2004) | RME-1510 |
| 5416. | OAO NK Yukos, VAT Return for the Year 2003 (Aug. 31, 2004) | RME-1511 |
| 5417. | Ruling of Federal Arbitrazh Court of North-Western District, Cas No. A66-6278-03 (Apr. 14, 2004) | RME-1512 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5418. | Reserved | RME-1513 |
| 5419. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Art. 84(9) | RME-1514 |
| 5420. | Tax Code of the Russian Federation, No. 146-FZ, Art. 102 (July 31, 1998) | RME-1515 |
| 5421. | Expert Consultation of S.V. Zhukova, Counsel of Tax Service of Second Rank, Konsultant Plus (June 7, 2001) | RME-1516 |
| 5422. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A12-1085/07 (Sept. 06, 2007) | RME-1517 |
| 5423. | Ruling of Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/2027-07A (Mar. 27, 2007) | RME-1518 |
| 5424. | Austrian Federal Tax Code (Bundesabgabenordnung), §48 | RME-1519 |
| 5425. | Canada Revenue Agency, Taxpayer Bill of Rights Guide: Understanding Your Rights as a Taxpayer, RC17(E) Rev. 09 | RME-1520 |
| 5426. | Cyprus Income Tax Law of 2002 (As Amended, 2004), Art. 4 | RME-1521 |
| 5427. | French Code of Fiscal Procedure (Livre des procédures fiscales), Art. L.103 et seq. | RME-1522 |
| 5428. | German Tax Code (Abgabenordnug: AO), § 30 | RME-1523 |
| 5429. | Italian Presidential Decree No. 600 (Sept. 29, 1973), Art. 68 | RME-1524 |
| 5430. | Dutch General Tax Act (Algemene wet inzake rijkbelastingen), Art. 67 | RME-1525 |
| 5431. | Spanish General Tax Law (Ley General Tributaria), Art. 95 | RME-1526 |
| 5432. | Swedish Law No. 2009:400, Ch. 27 ¶¶ 1, 2 and 4 | RME-1527 |
| 5433. | Swiss Federal Income Tax Law, Art. 110 | RME-1528 |
| 5434. | United Kingdom Commissioners for Revenue and Customs Act (2005), § 18 | RME-1529 |
| 5435. | United States Internal Revenue Code, § 6103 | RME-1530 |
| 5436. | TNK-BP International Limited, Consolidated Financial Statements for the years ended Dec. 31, 2006 and Dec. 31, 2005 (Apr. 16, 2007) | RME-1531 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5437. | Leonid Fridkin, Surgutneftegaz Giving Lessons of Capitalism, Economicheskaya Gazeta (May 31, 2002) | RME-1532 |
| 5438. | OAO Surgutneftegaz profile, taken from http://www.rb.rulbizlcompanies/show/4447 | RME-1533 |
| 5439. | TNK-BP: Tax Claims total $2Bln, Moscow Times (July 11, 2006) | RME-1534 |
| 5440. | TNK-BP Pays Off $1.44Bln Tax Bill, Moscow Times (Nov. 13, 2006) | RME-1535 |
| 5441. | Report: Sibneft Pays Off Tax Claim, Moscow Times (Apr. 19, 2005) | RME-1536 |
| 5442. | Supreme Arbitrazh Court of the Russian Federation, Results of the Work of Courts of the First Instance in 2000, available at http://www.arbitr.ru/press-centr/news/totals/2000/1%20inst!2- dctail.htm | RME-1537 |
| 5443. | Yukos Is Not Alone, Vedomosti (Oct. 10, 2005) | RME-1538 |
| 5444. | Decision to Hold the Taxpayer Fiscally Liable for a Tax Offense No. 52/292 (Mar. 17, 2006) | RME-1539 |
| 5445. | In re Yukos Oil Co., United States Bankruptcy Court for the Souther District of Texas, No. 04-47742, Deposition of Steven Theede (Feb. 24, 2005) | RME-1540 |
| 5446. | Lukoil Oil Company Annual Report for 2001 (2002) | RME-1541 |
| 5447. | Auditor‘s Opinion on 2003 Financial (Accounting) Statements of Yukos under Russian Accounting Standards (June 23, 2004) | RME-1542 |
| 5448. | Alexander Tutushkin, Pay Taxes and Live a Calm Life, Vedemosti (Jan. 14, 2004) | RME-1543 |
| 5449. | Reserved | RME-1544 |
| 5450. | Explanations of the Interregional Tax Inspectorate of the Russian Federal Tax Service for Major Taxpayers No. 1, in response to Yukos‘ Cassation Appeal No. 52-05-10/05354 (May 4, 2005) | RME-1545 |
| 5451. | Reserved | RME-1546 |
| 5452. | President of the Russian Federation, Decree No. N 1467, "O Granting State Awards of the Russian Federation" (Dec. 19, 2005) | RME-1547 |
| 5453. | OAO NK Yukos, Objections Against Joining Third Parties into th Proceedings before the Moscow Arbitrazh Court, Case No. A40-21839/04-76-276 (May 28, | RME-1548 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2004) | |
| 5454. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/6914-04-I,B (Sept. 17, 2004) | RME-1549 |
| 5455. | Ministry of Taxes and Levies of the Russian Federation, Response to the Motion on Disclosure of Evidence, Case No. 14-3-02/2287-2 (Ma 20, 2004) | RME-1550 |
| 5456. | OAO NK Yukos, Calculation of Time required for Familiarization with the Presented Case Files Submitted by Yukos, Moscow Arbitrazh Court, Case No. A40-17699/04-109-241 (May 21, 2004) | RME-1551 |
| 5457. | Resolution of the Supreme Arbitrazh Court, Case No. 8665/04 (Oct. 4, 2005) | RME-1552 |
| 5458. | Reserved | RME-1553 |
| 5459. | Decision of the Moscow Arbitrazh Court, Case No. A40-21839/04-76-276 (Sept. 2, 2004) | RME-1554 |
| 5460. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/12571-04 (Dec. 30, 2005) | RME-1555 |
| 5461. | Ruling of the Moscow Arbitrazh Court, Case No. A40-36683/04-80-355 (Sept. 22, 2004) | RME-1556 |
| 5462. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-4694/04-AK (Dec. 2, 2004) | RME-1557 |
| 5463. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/1612-05 (Mar. 16, 2005) | RME-1558 |
| 5464. | Resolution of Interregional Tax Inspectorate for Major Taxpayers No. 1, Case No. 52/648 (Sept. 8, 2004) | RME-1559 |
| 5465. | Reserved | RME-1560 - RME-1562 |
| 5466. | Decision of the Moscow Arbitrazh Court, Case No. A40-61058/04-141-151/A40-63472/04-141-162 (Dec. 23, 2004) | RME-1563 |
| 5467. | Decision No. 52/997 of Interregional Inspectorate of the Ministry of Taxes and Levies of Russia for Major Taxpayers No. 1 to collect tax and default interest from a corporate taxpayer‘s funds held in bank accounts (Dec. 8, 2004) | RME-1564 |
| 5468. | Ruling of the Supreme Arbitrazh Court, Case No. 12304/05 (Feb. 22, 2006) | RME-1565 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5469. | Russian Arbitrazh Procedure Code, Art. 215 | RME-1566 |
| 5470. | Table of Main Indicators of Work of the Arbitrazh Courts of th Russian Federation in 2002-2006 (Feb. 2, 2007) | RME-1567 |
| 5471. | Reserved | RME-1568 |
| 5472. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/3222-05 (June 30, 2005) | RME-1569 |
| 5473. | Russian Arbitrazh Procedure Code, Art. 271 | RME-1570 |
| 5474. | Russian Arbitrazh Procedure Code, Art. 66 | RME-1571 |
| 5475. | Supreme Court of the Russian Federation, Decision No. KAS05-385 (Aug. 16, 2005) | RME-1572 |
| 5476. | Russian Arbitrazh Procedure Code, Art. 51 | RME-1573 |
| 5477. | Russian Arbitrazh Procedure Code, Art. 50 | RME-1574 |
| 5478. | Russian Arbitrazh Procedure Code, Art. 44 | RME-1575 |
| 5479. | Report on the cross-audit of Open Joint Stock Company Tomskneft VNK (Dec. 24, 2003) | RME-1576 |
| 5480. | Yukos Is Planning To Pay Dividends, Which Are ―Unprecedented‖ for Russian Company, Vsluh.ru (Oct. 30, 2003) | RME-1577 |
| 5481. | Reserved | RME-1578 - RME-1580 |
| 5482. | OAO NK Yukos, Evidence Disclosure Application, Case No. A-40-17669/04-109-241 (May 14, 2004) | RME-1581 |
| 5483. | Letter of the Tax Ministry to the Moscow Arbitrazh Court, No. 14-08-02/2213-1 (May 17, 2004) | RME-1582 |
| 5484. | OAO NK Yukos, Field Tax Audit Report No. 52/907 (Nov. 19, 2004) | RME-1583 |
| 5485. | Demand to submit documents of the Interdistrict Inspectorate for Major Taxpayers of the MTL of Russia for the Samara Region to the General Director of OAO Kuybishevskiy Refinery (Dec. 9, 2003) | RME-1584 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5486. | Demand to submit documents of the Chief State Tax Inspector of the Profit (Income) Taxation Sub-Department of the Department of the MTL of Russia for the Samara Region to the General Director of OAO Kuybishevskiy Refinery (Dec. 17, 2003) | RME-1585 |
| 5487. | Reserved | RME-1586 |
| 5488. | Letter from Y. Beilin to M.E. Fradkov, No. 401-658 (June 9, 2004) (excerpt published in the June 18, 2004 edition of Finansovye Izvestia) | RME-1587 |
| 5489. | Reserved | RME-1588 |
| 5490. | Resolution of the Federal Arbitrazh Court of the Moscow District, No. KA-A40/3222-05 (June 30, 2005) | RME-1589 |
| 5491. | Russian Arbitrazh Procedure Code, Arts. 21, 22 | RME-1590 |
| 5492. | Reserved | RME-1591 - RME-1593 |
| 5493. | Supreme Court of the Russian Federation, Decision No. GKPI05-823 (July 20, 2005) | RME-1594 |
| 5494. | Reserved | RME-1595 - RME-1602 |
| 5495. | Italian Code of Civil Procedure (Codice di procedura civile), Art. 532 | RME-1603 |
| 5496. | Dutch Tax Collection Act 1990, Arts. 10-15 | RME-1604 |
| 5497. | JCl Procédure Civile, fasc. 2340, ¶ 41 | RME-1605 |
| 5498. | Italian Presidential Decree No. 602 (Sept. 29, 1973), Art. 79 | RME-1606 |
| 5499. | Downsview Nominees Ltd. v. First City Corporation Ltd., Court of Appeal (New Zealand), Decision of the Privy Council, [1993] AC 295 | RME-1607 |
| 5500. | New Zealand 1908 Judicature Act, Section 11.22(2)(c)(i) | RME-1608 |
| 5501. | Swedish Enforcement Code (Utsökningsbalk) (1981:774), Section 4, Chapter 9 | RME-1609 |
| 5502. | United States Treasury Regulation 301-6335.1(c)(4)(i) | RME-1610 |
| 5503. | BFP v. Resolution Trust Corp, Supreme Court of the United States, 511 US 531 | RME-1611 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (1994) | |
| 5504. | Kabakjian v. U.S., United States District Court for the Eastern District of Pennsylvania, 92 F. Supp. 2d 435 (2000) | RME-1612 |
| 5505. | German Code of Civil Procedure (Zivilprozessordnung), § 817a | RME-1613 |
| 5506. | Austrian Tax Enforcement Act (Abgabenexecutionsordnung), § 45(4) | RME-1614 |
| 5507. | Holt v. Inland Revenue Comm'r, Supreme Court of England and Wales, Chancery Division, No. [1953] 1 WLR 1488, 1493 | RME-1615 |
| 5508. | Reserved | RME-1616 |
| 5509. | Statement of Claim on Invalidation of the Auction, on Invalidation of the Agreement Concluded at the Auction and on Compensation of Losses and Damages (―Statement of Claim on Invalidation of the Auction") (May 25, 2005) | RME-1617 |
| 5510. | Reserved | RME-1618 |
| 5511. | Federal Law No. 135-FZ dated July 29, 1998 "On Appraisal Activit in the Russian Federation,‖ Art. 13 | RME-1619 |
| 5512. | Reserved | RME-1620 - RME-1622 |
| 5513. | Canadian Income Tax Act, RSC, 1985, Sections 158, 223, 225 | RME-1623 |
| 5514. | United Kingdom Finance Act 1998, Schedule 18 | RME-1624 |
| 5515. | United States Value Added Tax Tribunal Rules of 1986 SI 1986/590, Regulation 4(1) | RME-1625 |
| 5516. | New Zealand Administration Act 1994, Sections 89C, 138I, 142A, 156, 177B | RME-1626 |
| 5517. | United States Internal Revenue Code, Sections 6321, 6331, 6335, 6343, 6851, 6861 | RME-1627 |
| 5518. | Austrian Federal Tax Code (Bundesabgabenordnung), Sections 212, 232, 254 | RME-1628 |
| 5519. | Cypriote Assessment and Collection of Taxes Law, Art. 42 | RME-1629 |
| 5520. | German Tax Code, Sections 222, 324(I), 327, 361 | RME-1630 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5521. | Allen & Anor v Commissioner of Inland Revenue, Court of Appeal (New Zealand), Case No. 21 NZTC 18,7 (2004) | RME-1631 |
| 5522. | Spanish General Tax Law, Arts. 65, 224, 233 | RME-1632 |
| 5523. | Australian Taxation Office Receivables Policy, Chapter 10 | RME-1633 |
| 5524. | Australian Government, Australian Taxation Office, Code of settlement practice Re-released (Feb. 21, 2007), ¶ 25 | RME-1634 |
| 5525. | French Law No. 91-650 (July 9, 1991), Arts. 67, 68 | RME-1635 |
| 5526. | French Tax Code, Arts. 1920, 1929 | RME-1636 |
| 5527. | French Tax Procedure Code, Arts. L247, L252A, L252B, L258, L262, L263, L277 | RME-1637 |
| 5528. | BFH IV 429/51 U (Feb. 21, 1952) | RME-1638 |
| 5529. | Italian Legislative Decree No. 472 (Dec. 18, 1997), Art. 22 | RME-1639 |
| 5530. | French Decree No. 92-755 (July 31, 1992) | RME-1640 |
| 5531. | Italian Code of Civil Procedure, Art. 669 | RME-1641 |
| 5532. | United Kingdom Civil Procedure Rules, Parts 23, 69, 73, 25 | RME-1642 |
| 5533. | United Kingdom Civil Procedure Rules, Practice Directive, Part 23.3 | RME-1643 |
| 5534. | 13 Moore‘s Federal Practice (Matthew Bender 3rd ed.), ¶ 65.32 | RME-1644 |
| 5535. | United Kingdom Taxes Management Act 1970, Section 61(1) | RME-1645 |
| 5536. | United Kingdom Distress for Customs and Excise Duties and Othe Indirect Taxes Regulations 1997/1431, Regulation 4(1) | RME-1646 |
| 5537. | United Kingdom Tribunals, Courts and Enforcement Act 2007, Schedule 12 | RME-1647 |
| 5538. | United Kingdom Finance Act 2008, Section 127 | RME-1648 |
| 5539. | United States Internal Revenue Manual of the Internal Revenu Service, Sections 5.10, 5.17, 5.14 | RME-1649 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5540. | Italian Presidential Decree 602/1973, Art. 61 | RME-1650 |
| 5541. | Dutch Civil Code (Burgerlijk Wetboek), Art. 6:111 | RME-1651 |
| 5542. | French Administrative Guideline, 12-C-2-98 | RME-1652 |
| 5543. | The Queen v. Optical Recording Laboratories Inc., Federal Court of Appeal, Canada, Case No. 1990/10/26 (Oct. 17, 1990) | RME-1653 |
| 5544. | Burkes v. The Minister of National Revenue, Federal Court, Canada, Case No. T-338-10 (Feb. 18, 2011) | RME-1654 |
| 5545. | Raynel & Anorv, High Court Hamilton, Case No. CIR (2004) 21 NZTC 18,583 (Apr. 19, 2004) | RME-1655 |
| 5546. | Austrian Guidelines for Tax Collection (Richtlinien zu Abgabeneinhebung), Section 265 | RME-1656 |
| 5547. | Spanish General Collection Regulations, Royal Decree No. 939/2005, Art. 46 | RME-1657 |
| 5548. | German Code of Civil Procedure, Sections 922, 937, 944 | RME-1658 |
| 5549. | United States Federal Rule of Civil Procedure 65(b) | RME-1659 |
| 5550. | Resolution of the Spanish Central Economic and Administrativ Court, Case No. 4076/2006 (July 11, 2007) | RME-1660 |
| 5551. | Swiss Federal Court Decision No. 122 I 373 (Dec. 20, 1996) | RME-1661 |
| 5552. | Swiss Federal Tax Act, Art. 166 | RME-1662 |
| 5553. | Reserved | RME-1663 |
| 5554. | Decision of the Swiss Administrative Court 3rd Chamber (Mar. 20, 2007) | RME-1664 |
| 5555. | Reserved | RME-1665 - RME-1669 |
| 5556. | Russian Arbitrazh Procedure Code, Art. 198 | RME-1670 |
| 5557. | Russian Federal Law No. 119-FZ, ―On Enforcement Proceedings‖ (July 21, 1997), Art. 90 | RME-1671 |
| 5558. | Russian Arbitrazh Procedure Code, Art. 329 | RME-1672 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5559. | Reserved | RME-1673 |
| 5560. | Russian Arbitrazh Procedural Code, Art. 95 | RME-1674 |
| 5561. | Russian Arbitrazh Procedural Code, Art. 319(3) | RME-1675 |
| 5562. | Decision of the Moscow Arbitrazh Court, Case No. A40-37946/04-12-398 (Sept. 20, 2004) | RME-1676 |
| 5563. | Russian Arbitrazh Procedure Code, Art. 257(1) | RME-1677 |
| 5564. | Russian Arbitrazh Procedure Code, Art. 259 | RME-1678 |
| 5565. | Russian Arbitrazh Procedure Code, Art. 180 | RME-1679 |
| 5566. | Russian Arbitrazh Procedure Code, Art. 270 | RME-1680 |
| 5567. | Russian Arbitrazh Procedure Code, Art. 273 | RME-1681 |
| 5568. | Russian Arbitrazh Procedure Code, Art. 276(1) | RME-1682 |
| 5569. | Reserved | RME-1683 |
| 5570. | Russian Arbitrazh Procedure Code, Art. 286 | RME-1684 |
| 5571. | Russian Arbitrazh Procedure Code, Art. 289(5) | RME-1685 |
| 5572. | Russian Arbitrazh Procedure Code, Art. 292 | RME-1686 |
| 5573. | Russian Arbitrazh Procedure Code, Art. 294 | RME-1687 |
| 5574. | Russian Arbitrazh Procedure Code, Art. 299 | RME-1688 |
| 5575. | Russian Arbitrazh Procedure Code, Art. 304 | RME-1689 |
| 5576. | Reserved | RME-1690 |
| 5577. | Resolution of Federal Arbitrazh Court of East-Siberian District, Cas No. A33-16983/01-S3a-F02-1862/02-S1 (July 16, 2002) | RME-1691 |
| 5578. | Resolution of Federal Arbitrazh Court of Volgo-Vyatsky District, Case No. A82-11/2003-A/6 (Jan. 19, 2004) | RME-1692 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5579. | Resolution of Federal Arbitrazh Court of West-Siberian District, Cas No. F04-2648/2005(10969-A61-37) (May 4, 2005) | RME-1693 |
| 5580. | Tax Ministry's petition to collect tax penalties (Sept. 7, 2004) (showing the stamp of the Moscow Arbitrazh Court confirming the submission of the application) | RME-1694 |
| 5581. | Russian Arbitrazh Procedure Code, Art. 268 | RME-1695 |
| 5582. | Reserved | RME-1696 - RME-1704 |
| 5583. | Report of the Review Committee on Insolvency Law and Practice, Command Paper 8558 (1982) | RME-1705 |
| 5584. | Roy Goode, Principles of Corporate Insolvency Law (3rd ed. 2005) | RME-1706 |
| 5585. | Official Receiver v. Wadge Rapps & Hunt, House of Lords, [2004] BPI 129 HL (July 31, 2003) | RME-1707 |
| 5586. | Brady v. Brady, Court of Appeal, Civil Division, (United Kingdom), [1988] BCLC 20 | RME-1708 |
| 5587. | West Mercia Safetywear v. Dodd, Court of Appeal, Civil Division, (United Kingdom), [1988] BCLC 250 CA (Nov. 19, 1987) | RME-1709 |
| 5588. | Weir v. Secretary of State for Transport, High Court of Justice of England and Wales, Chancery Division, [2005] EWHC 2192 (Oct. 14, 2005) | RME-1710 |
| 5589. | Examen du rapport de la législation applicable en matière de prévention et de traitement des difficultés des entreprises par l'Office au cours de sa réunion du 5 décembre 2001, Sénat | RME-1711 |
| 5590. | German Insolvency Code, Hermannjosef Schmahl, Münchene Kommentar zur Insolvenzordnung (2nd ed. 2007), Section 14 | RME-1712 |
| 5591. | German Act on Proceedings Concerning Family Matters and Matters of Voluntary Jurisdiction (Gesetz über das Verfahren in Familiensachen und in den Angelegenheiten der freiwilligen Gerichtsbarkeit) (Dec. 17, 2008) | RME-1713 |
| 5592. | Insolvency Law and Corporate Law, Ulrich Haas, Insolvenzrechts- Handbuch (Peter Gottwald, ed., 3rd ed. 2006), Para. 12 | RME-1714 |
| 5593. | Stephan Kolmann, GmbHG Handkommentar (Saenger, Inhester, 2010) | RME-1715 |
| 5594. | Danilo Galletti, La ripartizione del rischio di insolvenza, Il Mulino (2006) | RME-1716 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5595. | Claudio Cecchella, Il diritto fallimentare riformato, Il Sole24Ore Editore (2007) | RME-1717 |
| 5596. | Internal Practice Guidelines for the Tax Authority in its Capacity a Creditor, Sweden (Handledning för borgenärsarbetet) (2008) | RME-1718 |
| 5597. | Production Resources Group, L.L.C. v. NCT Group, Inc., Chancery Court of Delaware, 863 A.2d 772 (2004) | RME-1719 |
| 5598. | North American Catholic Educational Programming Foundation, Inc. v. Gheewalla, Supreme Court of Delaware, 930 A.2d 92, 101 (May 18, 2007) | RME-1720 |
| 5599. | Canadian Bankruptcy and Insolvency Act, Chapter B-3 (excerpts) | RME-1721 |
| 5600. | French Commercial Code (Code de Commerce), Arts. L622, L631, L631, L361, L640, L641, L642, L643, L644, L651, L653, L654 (excerpts) | RME-1722 |
| 5601. | German Bankruptcy Law of Oct. 5, 1994 (Insolvenzordnung vom 5. Oktober 1994 (BGBl. I S. 2866), zuletzt geändert durch Artikel 9 de Gesetzes vom 23. Oktober 2008 (BGBl. I S. 2026), Sections 1, 13, 15a, 17, 39, 53, 54, 55, 76, 154, 157, 177, 200 | RME-1723 |
| 5602. | Judgment of the German Supreme Court (Bundegerichtshof), Case No. IX ZR 123/04 (May 24, 2005) (in Neue Juristiche Wochenschrift (2005) | RME-1724 |
| 5603. | Guido Eilenberger, in Münchener Kommentar zur Insolvenzordnung, Vol. 1 (Hans-Peter Kirchhof, Rolf Stürner and Hans-Jürgen Lwowski, eds. 2nd ed. 2007) | RME-1725 |
| 5604. | Italian Bankruptcy Law, Royal Decree No. 267 of Mar. 16, 1942, Arts. 5, 7, 107, 111, 172, 177, 217 | RME-1726 |
| 5605. | Spanish Insolvency Law No. 22/2003 (July 9, 2003), Arts. 2, 3, 5, 71, 92, 95, 121, 124, 163, 164, 172, 176 | RME-1727 |
| 5606. | Judgment of the Provincial Court of Madrid, Case No. 149/2008 (May 8, 2008) | RME-1728 |
| 5607. | Judgment of the Commercial Court of Madrid, Case No. 5/2008 (Sept. 8, 2008) | RME-1729 |
| 5608. | Swedish Bankruptcy Act (1987:672), Chapters 1 -9 | RME-1730 |
| 5609. | United Kingdom Insolvency Act 1986, Chapter 45 | RME-1731 |
| 5610. | Roy Goode, Principles of Corporate Insolvency Law (3rd ed. 2005) | RME-1732 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5611. | Cornhill Insurance Plc v. Improvements Services Limited, Chancer Division, (United Kingdom), [1986] 1 WLR 114 (July 22, 1985) | RME-1733 |
| 5612. | Re Taylor's Industrial Flooring Ltd v. M & H Plant Hire (Manchester) Ltd, Court of Appeal, Civil Division (United Kingdom), [1990] BCLC 216, 219 CA (Oct. 27, 1989) | RME-1734 |
| 5613. | United States Code, Title 11 | RME-1735 |
| 5614. | William W. McBryde et al., Principles of European Insolvency Law (1st ed., 2003) | RME-1736 |
| 5615. | Bryanston Finance Ltd v. De Vries, Judgment of Buckley LJ, Court of Appeal, Civil Division (United Kingdom), (No 2) [1976] Ch 63 | RME-1737 |
| 5616. | Coulson Sanderson & Ward Limited v. Ward, Court of Appeal, Civil Division (United Kingdom), [1986] BCC 99 | RME-1738 |
| 5617. | Decision of the Italian Supreme Court, Case No. 1760 (Jan. 28, 2008) | RME-1739 |
| 5618. | Hamburg Commentary on Insolvency Law, (Andreas Schmidt, 3r ed. ZAP 2009) | RME-1740 |
| 5619. | Goetsch, Berliner Kommentar zur Insolvenzordnung (Blersch, Geotsch, Haas, 2010) | RME-1741 |
| 5620. | Judgment of the German Supreme Court (Bundegerichtshof), Case No. IX ZB 282/09 (Sept. 23, 2010), in Neue Zeitschrift für das Recht de Insolvenz und Sanierung (NZI) (2011) | RME-1742 |
| 5621. | Decision of the German Supreme Court (Bundesgerichtshof), II Z 292/91, NJW 1994, 2220 under II. 2 b (June 6, 1994) | RME-1743 |
| 5622. | Re a Company (No. 007923, 1994), Court of Appeal, Civil Division (United Kingdom), [1995] 1 WLR 953 CA | RME-1744 |
| 5623. | Re Senator Hanseatische Verwaltungsgessellschaft mbh, Court of Appeal, Civil Division (United Kingdom), [1997] 1 WLR 515, 526 BC | RME-1745 |
| 5624. | Re Walter L Jacob & Co Ltd, Court of Appeal, Civil Division (Unite Kingdom), [1989] BCLC 345, 360 per Nicholls LJ CA | RME-1746 |
| 5625. | Federal Law of the Russian Federation No. 127-FZ "On Insolvency (Bankruptcy)" (Oct. 26, 2002), Arts. 3, 6, 7, 142 | RME-1747 |
| 5626. | German Civil Code (Burgerlichegesetzbuch), § 823(2) | RME-1748 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5627. | Italian Civil Code (Codice civile), Sections 2393-2395, 2465-2470, 2485-2487, 2493-2500 | RME-1749 |
| 5628. | Swedish Company Act (Aktiebolagslag) (2005:551), Chapter 25 | RME-1750 |
| 5629. | Administrative Code of the Russian Federation 2001, Art. 14(13)(5) | RME-1751 |
| 5630. | United Kingdom Company Directors Disqualification Act 1986, § 10 | RME-1752 |
| 5631. | German Law on Public Limited Liability Companies (Aktiengesetz), §76(3)(3) | RME-1753 |
| 5632. | The Insolvency Service, A study of petitions for compulsory liquidation up to 2008 (United Kingdom) | RME-1754 |
| 5633. | Study of Hacker Young Chartered Accountants, available at http://www.uhy-uk.com/pages/posts/percentage-of-petitions- submitted-by-hmrc-to-wind-up-companies-jumps-by-a-third-in-just- one-year770.php | RME-1755 |
| 5634. | Marie-Carmen Merchan de la Pena, Six mois d'application de la loi de sauvegarde des entreprises, Speech at the Seminar Organized by the French Supreme Court (June 23, 2006) | RME-1756 |
| 5635. | Jens Schmittman, Besonderheiten bei der Insolvenzantragstellung durch das Finanzamt, in Insburo (9/2006) | RME-1757 |
| 5636. | Hermanjosef Schmal, Zur Praxis öffentlich-rechtlicher Gläubiger bei der Stellung und Rücknahme von Eröffnungsanträgen–Tatsachen und Anmerkungen am Beispiel des AG Duisburg, in NZI, Vol. 4 (2002) | RME-1758 |
| 5637. | Alberto Maffei Alberti, Short Commentary to Corporate Law (Commentario Breve al Diritto delle Società) (2007) | RME-1759 |
| 5638. | Italian Court of Cassation, Case No. 2706 (Feb. 4, 2009) | RME-1760 |
| 5639. | Wegener, in Frankfurter Kommentar zur Insolvenzordnung (Wimmer, 6th ed. Luchterhand Verlag 2011) | RME-1761 |
| 5640. | Wilhelm Uhlenbruck, in Kommentar zur Insolvenzordnung (Uhlenbruck, 13th ed., Vahlen Verlag 2010) | RME-1762 |
| 5641. | Dithmar, in Kommentar zur Insolvenzordnung (Braun, 4th ed. C.H. Beck Verlag 2010) | RME-1763 |
| 5642. | Balthasar, in Kommentar zur Insolvenzordnung (Nerlich/Römermann, C.H. Beck | RME-1764 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Verlag, Loseblattsammlung, 2010) | |
| 5643. | Luigi Guatri & Mauro Bini, New Treatise on Evaluation of Companies (Nuovo trattato sulla valutazione delle aziende) (2009) | RME-1765 |
| 5644. | Füchsl/Weishäupl, in Münchener Kommentar zur Insolvenzordnung (2nd ed., C.H. Beck Verlag, 2007) | RME-1766 |
| 5645. | Re Primlaks (UK) Ltd, Chancery Division, (United Kingdom), [1989] BCLC 734 | RME-1767 |
| 5646. | Re Toshoku Finance (UK) Plc, House of Lords, (United Kingdom), [2002] 1 WLR 671 HL | RME-1768 |
| 5647. | Reserved | RME-1769 |
| 5648. | United Kingdom Insolvency Rules 1986, Introductory Provisions, Part 20-21 | RME-1770 |
| 5649. | Michael & Others v. Miller, Court of Appeal, Civil Division (Unite Kingdom), [2004] EGLR 151 | RME-1771 |
| 5650. | Wilhelm Uhlenbruck, Insolvenzordnung Kommentar (Wilhelm Uhlenbruck, 12th ed. 2003) | RME-1772 |
| 5651. | Italian Law No. 2000-642 of July 10, 2000 Regarding the Sale of Movable Assets by Public Auction, Art. 29 | RME-1773 |
| 5652. | JurisClasseur Procédures Collectives, Fascicule 2709: Redressement et liquidation judiciaire - Réalisation de l'actif - Vente de biens meubles isolés en liquidation judiciaire | RME-1774 |
| 5653. | Réponse du Garde des Sceaux à M. Martin Philippe Armand, Député de la Marne, Publication au JO Assemblée Nationale du 4 janvier 1999, Question n°13525 | RME-1775 |
| 5654. | Klaus Hubert Görg, Münchener Kommentar zur Insolvenzordnung, Vol. 2 (Hans-Peter Kirchhof, Rolf Stürner and Hans-Jürgen Lwowski, 2nd ed. 2008) | RME-1776 |
| 5655. | Re Charnley Davies Ltd, High Court of England and Wales, Chancer Division, (United Kingdom), [1990] BCC 605 | RME-1777 |
| 5656. | Moralejo Imbernón, Nieves, Comentarios a la Ley Concursal, Vol. II (Bercovitz Rodrigues-Cano, Rodrigo, Tecnos, 2004) | RME-1778 |
| 5657. | Velasco San Pedro, Luis Antonio, Comentarios a la Legislació Concursal, Vol. II (Alonso Ureba, Alberto et al., Dykinson, 2004) | RME-1779 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5658. | Spanish Enforcement Law No. 1/2000, Jan. 7, 2000, Art. 650 | RME-1780 |
| 5659. | Decision of the German Tax Court (Bundesfinanzhof), Case No. 447 (Nov. 11, 1993) | RME-1781 |
| 5660. | Decision of the German Tax Court (Bundesfinanzhof), Case No. 602 (Mar. 29, 1984) | RME-1782 |
| 5661. | Matthew Bender & Co., Collier on Bankruptcy, Vol. 4 (15th ed. rev. 2009) | RME-1783 |
| 5662. | Hermanjosef Schmahl, Münchener Kommentar zu Insolvenzordnung (2nd ed. 2007) | RME-1784 |
| 5663. | Reserved | RME-1785 - RME-1794 |
| 5664. | Resolution of the Plenum of the Supreme Arbitrazh Court, Case No. 4 (Apr. 8, 2003) | RME-1795 |
| 5665. | Russian Arbitrazh Procedure Code, Arts. 41, 245(3) | RME-1796 |
| 5666. | Order of the Ninth Arbitrazh Appellate Court, Case No. 09AP-3681/06-GK (Apr. 18, 2006) | RME-1797 |
| 5667. | Reserved | RME-1798 |
| 5668. | Minutes of the Hearing before the Moscow Arbitrazh Court, Cas No. A40-11836/06-88-35 ―B‖ (June 1-14, 2006) | RME-1799 |
| 5669. | Reserved | RME-1800 - RME-1802 |
| 5670. | Resolution of the Tenth Arbitrazh Appellate Court, Case No. A41-k2-5360/06 (Nov. 20, 2006) | RME-1803 |
| 5671. | Application Seeking to Invalidate the Decision of the Meeting of Creditors (July 31, 2006) | RME-1804 |
| 5672. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-11597/2006-GK (Sept. 26, 2006). | RME-1805 |
| 5673. | Reserved | RME-1806 - RME-1809 |
| 5674. | Yukos Capital S.a.r.l. v. OAO Samaraneftegaz, United States District Court for the Southern District of New York, No. 10-6147, Petition to Confirm Arbitral | RME-1810 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Award (July 2, 2010) | |
| 5675. | Reserved | RME-1811 - RME-1813 |
| 5676. | OAO Investment Bank ―TRUST," Extracts from Yukos' Account No. 40702810330140000847 as of Dec. 3, 2003 and Dec. 8, 2003 | RME-1814 |
| 5677. | OJSC Oil Company ―Yukos‖ Payment Order No. 5815 dated Dec. 8, 2003 | RME-1815 |
| 5678. | Letter from Yukos to the Federal Bailiff Service, received on or about Aug. 2, 2004 (undated) | RME-1816 |
| 5679. | Reserved | RME-1817 |
| 5680. | Moravel Investments Limited v. Yukos Oil Company, LCIA, Award (Sept. 16, 2005) | RME-1818 |
| 5681. | Reserved | RME-1819 - RME-1822 |
| 5682. | Extract from Bank of New York's Account No. 30114840800000000027 for the period from Aug. 1, 2003 until Oct. 31, 2003 | RME-1823 |
| 5683. | Extract from SocGen's Account No. 30114840800050000080 for the period of Sept. 1, 2003 until Oct. 31, 2003 | RME-1824 |
| 5684. | Reserved | RME-1825 - RME-1827 |
| 5685. | Schedule 4 (Notice of Drawdown) to the B Loan Agreement, from ―Yukos Oil Company‖ to Société Générale S.A. as Facility Agent | RME-1828 |
| 5686. | Decision of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35‖B‖ (June 9, 2006) | RME-1829 |
| 5687. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/8748-05 (Sept. 22, 2005) | RME-1830 |
| 5688. | Reserved | RME-1831 - RME-1906 |
| 5689. | Ruling of the Moscow Arbitrazh Court, Case No. A40-17669/04-109-241 (May 14, 2004) | RME-1907 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5690. | Letter of the Tax Ministry to the Moscow Arbitrazh Court, No. 14-03-02/2218-1 attaching the register of documents submitted to the court (May 18, 2004) | RME-1908 |
| 5691. | Reserved | RME-1909 |
| 5692. | Sale Agreements between Hulley Enterprises Limited and OAO NK Yukos (Mar. 9, 2000) | RME-1910 |
| 5693. | ISI Emerging Markets Russia, Company Factsheet for OAO NK Yukos (Aug. 31, 2006) | RME-1911 |
| 5694. | Reserved | RME-1912 |
| 5695. | Hulley Enterprises Limited, Unanimous Written Resolution of th General Meeting of the Company (Mar. 6, 1998) | RME-1913 |
| 5696. | Hulley Enterprises Limited, Special Resolution (Dec. 27, 2002) | RME-1914 |
| 5697. | Veteran Petroleum Trust, Certificate of Incorporation (Feb. 7, 2001) | RME-1915 |
| 5698. | OAO NK Yukos, Press releases on dividends, www.securities.com, (2000-2003) | RME-1916 |
| 5699. | Dunsley Limited, Power of Attorney (May 25, 2001) | RME-1917 |
| 5700. | Interest Purchase Agreement between Dunsley Limited and Ratibo LLC (May 25, 2001) | RME-1918 |
| 5701. | Dunsley Limited, Power of Attorney (Aug. 30, 2002) | RME-1919 |
| 5702. | Dunsley Limited, Decision of the Sole Participant of Ratibor LLC, No. 4 (May 25, 2001) | RME-1920 |
| 5703. | Cyprus Companies Registry, Report on Search for Dunsley Limited (Dec. 1, 2005) | RME-1921 |
| 5704. | Reserved | RME-1922 |
| 5705. | Morgan & Morgan Trust Corporation Limited, Certificate of Goo Standing for GML Management Services SA (Dec. 6, 2000) | RME-1923 |
| 5706. | Inland Revenue of the British Virgin Islands, Certificate of Tax Exemption for GML Management Services SA (Feb. 8, 2001) | RME-1924 |
| 5707. | GML Management Services S.A., Minutes of the Meeting of th Board of | RME-1925 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Directors (Nov. 29, 2000) | |
| 5708. | Federal Tax Service in Moscow, Book of Registration of Foreign Legal Entities Conducting Business in the Russian Federation Through a Representative Office, GML Management Services SA (Sept. 7, 2006) | RME-1926 |
| 5709. | Report on the Activities of the Company GML Management Services S.A. in the Russian Federation in 2001, Annex to Tax Return for 2001 to Moscow Interdistrict Inspectorate of the Tax Ministry # 38 | RME-1927 |
| 5710. | GML Management Services S.A., Outgoing Correspondence to th Office of the Inter-District Inspector (Oct. 25, 2001) | RME-1928 |
| 5711. | Reserved | RME-1929 |
| 5712. | OECD International Tax Avoidance and Evasion: Four Relate Studies, No. 1 (1987), ¶ 14b | RME-1930 |
| 5713. | Boris Bruk and Oleg Konnov, Is There a Permanent Establishment?, 94A Cahiers de Droit Fiscal International 541 (2009) | RME-1931 |
| 5714. | Reserved | RME-1932 - RME-1942 |
| 5715. | OECD, Model Tax Treaty, Commentary on Art. 7, ¶ 26 (2008) | RME-1943 |
| 5716. | Reserved | RME-1944 |
| 5717. | Richard E. Andersen, Purpose of Income Tax Treaties, Inc. Tax Treaties United States, ITTUS WGL ¶ 1.01 | RME-1945 |
| 5718. | David R. Davies, Principles of International Double Taxation Relief (1985) | RME-1946 |
| 5719. | OECD, Model Tax Treaty, Commentary on Art. 1 (2004) | RME-1947 |
| 5720. | Davies Ward Phillips & Vineberg LLP, Access to Tax Treaty Benefits: Research Report Prepared for the Advisory Panel on Canada's System of International Taxation (2008) | RME-1948 |
| 5721. | Klaus Vogel, On Double Taxation Conventions (3rd ed. 1997) (excerpts) | RME-1949 |
| 5722. | David Ward, Abuse of Tax Treaties, in Essays on International Taxation in Honour of Sidney I. Roberts (H. Alpert and K. van Raad, eds. 1993) | RME-1950 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5723. | Nathalie Goyette, Tax Treaty Abuse: A Second Look, 51 Can. Tax J. 764 (2003) | RME-1951 |
| 5724. | A HoldingsApS v. Federal Tax Administration, Swiss Federal Court, Judgment (Nov. 28, 2005), 8 I.T.L.R. 536 | RME-1952 |
| 5725. | Ministere de l'Economie des Finances et de l'Industrie v. Societe Bank of Scotland, Conseil d'Etat, (France), Decision (Dec. 29, 2006), 9 I.T.L.R. 683 | RME-1953 |
| 5726. | Yanko-Weiss Holdings (1996) Ltd. v. Holon Assessing Office, Dist. Ct. Tel Aviv, (Israel), Judgment (Dec. 30, 2007), 10 I.T.L.R. 524 | RME-1954 |
| 5727. | Reserved | RME-1955 |
| 5728. | Philip Baker, Double Taxation Conventions (2003), University of London | RME-1956 |
| 5729. | OECD, Report on the Attribution of Profits to Permanent Establishments (July 17, 2008) | RME-1957 |
| 5730. | The Taisei Fire and Marine Ins. Co., Ltd. v. Commissioner of Internal Revenue, United States Tax Court, 104 T.C. 535 (1995) | RME-1958 |
| 5731. | OECD, Model Tax Treaty, Commentary on Art. 10 (2011) | RME-1959 |
| 5732. | Philip Baker, Beneficial Ownership After Indofood, 6 Grays Inn Tax Chambers Rev. 15 (2007) | RME-1960 |
| 5733. | Indofood International Finance Ltd v. JP Morgan Chase Bank, Case No: A3/2005/2497, (United Kingdom), Judgment (Mar. 2, 2006), 8 I.T.L.R. 653 | RME-1961 |
| 5734. | Aiken Industries, Inc. v. Comm'r, United States Tax Court, 56 T.C. 925 (1971) | RME-1962 |
| 5735. | Stef van Weeghel, The Improper Use of Tax Treaties: With Particula Reference to The Netherlands and the United States (1998) | RME-1963 |
| 5736. | OECD, Model Tax Treaty, Commentary on Art. 5 (2011) | RME-1964 |
| 5737. | Arvid Skaar, Permanent Establishment: Erosion of a Tax Treat Principle (1991) | RME-1965 |
| 5738. | Reserved | RME-1966 |
| 5739. | Dunsley Limited, Report and Financial Statements, (Dec. 31, 2003) | RME-1967 |
| 5740. | Reserved | RME-1968 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5741. | Nassaubridge Management Limited, Report and Financial Statements (Dec. 31, 2003) | RME-1969 |
| 5742. | Reserved | RME-1970 - RME-1971 |
| 5743. | General Registry Isle of Man, Certificate of Change of Name (Jan. 9, 1998) | RME-1972 |
| 5744. | Cyprus Companies Registry, Report on Search (Nassaubridge) (Dec. 1, 2005) | RME-1973 |
| 5745. | Nassaubridge Management Limited, Power of Attorney (Mar. 19, 2001) | RME-1974 |
| 5746. | Dunsley Limited, Decision of the Sole Participant of Fargoil LLC, No. 3 | RME-1975 |
| 5747. | Reserved | RME-1976 |
| 5748. | OECD, Model Tax Treaty, Commentaries, Introduction (2004) | RME-1977 |
| 5749. | Reserved | RME-1978 - RME-1979 |
| 5750. | Franklin M. Fischer and R. Craig Romaine, Janice Joplin's Yearbook and the Theory of Damages, J. Acct. Aud. Fin., (1990). | RME-1980 |
| 5751. | In re Yukos Oil Co., United States Bankruptcy Court for the Southern District of Texas, No. 04-47742, Temporary Restraining Order and Memorandum Opinion (Dec. 16, 2004) | RME-1981 |
| 5752. | Buyer Beware, Advertisement, Financial Times (Dec. 13, 2004) | RME-1982 |
| 5753. | Order of High Court Justice Chancery Division in BNP Paribas, S.A. v. Yukos Oil Co., Claim No. HC 05 C0 1219 (June 20, 2005) | RME-1983 |
| 5754. | In re Petition of Eduard K. Rebgun, United States Bankruptcy Court for the Southern District of New York, Case No. 06-B-10775, Declaration of Gerhard H. Gispen (Dkt. No. 32) (Apr. 21, 2006) | RME-1984 |
| 5755. | BNP Paribas S.A. v. OAO Yukos Oil Company, District Court of Amsterdam, Case No. 320964/H 05-0568 (NM) (Sept. 29, 2005) | RME-1985 |
| 5756. | M.S. Knoll, A Primer on Prejudgment Interest, 75 Tex. L. Rev. 293 (Dec. 1996) | RME-1986 |
| 5757. | Increase of Oil Taxes, WPS Russian Oil and Gas Report (Apr. 2004) | RME-1987 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 5758. | Taxation of the Oil and Gas Sector Amended Again, WPS Russian Oil and Gas Report (Aug. 2004) | RME-1988 |
| 5759. | Anadarko, Annual Report, 10-K SEC Filing (2006) | RME-1989 |
| 5760. | Bloomberg L.P., Standard and Poor L.T. Anadarko Rating | RME-1990 |
| 5761. | Bloomberg L.P., Standard and Poor L.T. Yukos Rating | RME-1991 |
| 5762. | Standard & Poor's, Credit Ratings Definitions & FAQ | RME-1992 |
| 5763. | Report of the Committee on Financial Services on the Municipal Bond Fairness Act, H. Rep. 110-835, 110th Cong., 2d Sess. (Sept. 9, 2008) | RME-1993 |
| 5764. | Yukos Oil Co. v. Russian Federation, Submissions on Just Satisfaction under Article 41 of the Convention, Application No. 14902/04 (May 4, 2009) | RME-1994 |
| 5765. | Statement of Voluntary Fulfilment of the Resolution on Commencement of Enforecement Proceedings dated June 30, 2004 and the Claim of June 30 2004, D.V. Gololobov, Representative of OAO NK Yukos, July 2 2004 | RME-1995 |
| 5766. | Rulings of the Arbitrazh Court of the Chukotka Autonomou District, Case No. 180-141/2004 (July 9, 2004) | RME-1996 |
| 5767. | Reserved | RME-1997 - RME-2084 |
| 5768. | • Option Agreements between Hulley and YUL (Jan. 11, 2000);• Option Agreement #H-Y/07-2001 (Apr. 25, 2001); • Option Agreement #H-Y/08-2001 between Hulley and YUL (Sept. 19, 2001); • Option Agreement #H-Y/12-2002 between Hulley and YUL (Nov. 11, 2002); • Sales Agreement between YUL and Hulley (Jan. 10, 2000); • Sales Agreement No Y-H/1-2001 between YUL and Hulley (Apr. 25, 2001); • Sales Agreement No. Y-H/3-2001 between YUL and Hulley (Sept. 19, 2001); • Sales Agreement No H-Y/14-2002 between YUL and Hulley (Nov. 22, 2002) (referencing Sales Agreement #YH/12-2002 between YUL and Hulley dated Nov. 11, 2002); • Option Agreement #H-Y/09-2002 between Hulley and YUL (Apr. 25, 2002); • Sales Agreement No Y-H/6-2002 between YUL and Hulley (Ma 17, 2002) (referencing Sales Agreement #Y-H/5-2002 between YUL and Hulley dated Apr. 25, 2002) | RME-2085 |
| 5769. | Yukos Oil Company Shareholders' Meeting approves dividend of about $2 billion, Press Release (Nov. 28, 2003) | RME-2086 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5770. | Ministry of Taxes and Levies of the Russian Federation, Decision No. 52/985 on holding a taxpayer liable for a tax offence (Dec. 6, 2004) | RME-2087 |
| 5771. | Ministry of Taxes and Levies of the Russian Federation, Decision No. 52/896 to Hold a Taxpayer Liable for Tax Offence, (Nov. 16, 2004) | RME-2088 |
| 5772. | Reserved | RME-2089 |
| 5773. | YUKOS Oil Company Board recommends USD 400 million interim dividend for 9 months of 2002, Press Release (Dec. 5, 2002) | RME-2090 |
| 5774. | ―Resolution No. 30-3-15/3 On Holding Taxpayer Liable For Tax Offence,‖ Ministry of Taxes and Levies of the Russian Federation (Sept. 2, 2004) | RME-2091 |
| 5775. | Reserved | RME-2092 |
| 5776. | Share Purchase Agreement No. MAM/YUL0108 between Menatep Asset Management Limited and Yukos Universal Limited (Aug. 1, 2001) | RME-2093 |
| 5777. | Appointment of Custodian Trustee in respect of ―The Veteran Petroleum Trust‖ between Yukos Universal Limited and WJB Chiltern Trust Company (Jersey) Limited (Apr. 25, 2001) | RME-2094 |
| 5778. | Articles of Association of Credof Limited (Sept. 19, 1997) | RME-2095 |
| 5779. | Attachment to email from Alexey Zubkov (PwC) to Stanislev Zaitsev (PwC) (―Inflow.xls.pgp‖) (June 17, 2004) | RME-2096 |
| 5780. | Attachment to email from Stanislav Zaitsev (PwC) to Alexey Zubkov (PwC) (―Source of Funds_24_06.ppt‖) (June 24, 2004) | RME-2097 |
| 5781. | Attachment to July 14, 2004 email from Zhanna Ponomarenko (PwC) to Alexey Zubkov (Project Victor Draft Supplemental Analysis, Jun 2004) | RME-2098 |
| 5782. | Attachment to PwC memo, re: Yukos Group Audit – Report by PwC Cyprus (Apr. 10, 2003) | RME-2099 |
| 5783. | Bodie, Zvi, Alex Kane, and Alan J. Marcus, Investments, McGraw- Hill Irvin, New York, NY, 5 Edition (2002), pp. 696-699, 709-716 | RME-2100 |
| 5784. | Yukos CIS Investment Ltd. et al. v. Yukos Hydrocarbons Investments Ltd. et al., Eastern Caribbean Supreme Court, High Court of Justice of the Virgin Islands, Claim No. BVIHC (COM) 85, BVI Judgment (July 28, 2010 and Aug. 6, 2010) | RME-2101 |
| 5785. | Reserved | RME-2102 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5786. | Fair Oaks Trade & Invest Limited, Certificate of Incorporation (Dec. 8, 2003) | RME-2103 |
| 5787. | Decision No. 1 by the founder of the limited liability compan ―Fargoil,‖ (May 21, 2001) | RME-2104 |
| 5788. | Reserved | RME-2105 - RME-2108 |
| 5789. | Document No. 84, Letter from Swiss Federal Prosecutor to Russia Prosecutor's Officers (Aug. 4, 2005) | RME-2109 |
| 5790. | Dunsley Limited Certificate of Shareholders (Aug. 21, 2008) | RME-2110 |
| 5791. | Dunsley Limited, Report and Financial Statements for the Period from Sept. 20, 2000 (date of incorporation) to Dec. 31, 2001 | RME-2111 |
| 5792. | Reserved | RME-2112 - RME-2113 |
| 5793. | Fenway Services Limited, Disclosures required under Annex XII, Part 2 of the Directive DI144-2007-05 for the Capital Requirements of Investment Firms, for the year ended Dec. 31, 2009, p. 3. | RME-2114 |
| 5794. | Findings of Complete Financial Court Expert Report, IC Case materials, Volume 98 | RME-2115 |
| 5795. | Findings of Complete Financial Court Expert Report, IC Case materials, Volume 71, p. 76 | RME-2116 |
| 5796. | Khodorkovsky to Stand Trial Once Again, Press Article, (July 29, 2004), http://en.rian.ru/business/20040729/39766192.html, visite Mar. 4, 2011 | RME-2117 |
| 5797. | ―Will More Arrests of Oligarchs Follow?‖ Article, (July 3, 2003), http://english.pravda.ru/russia/economics/03-07-2003/3216- oligarchs-0/#, visited Mar. 30, 2011 | RME-2118 |
| 5798. | ―closed joint stock company,‖ definition, http://www.investorwords.com/7058/closed_joint_stock_company. html | RME-2119 |
| 5799. | ―open joint stock company,‖ definition, http://www.investorwords.com/7183/open_joint_stock_company.h tml | RME-2120 |
| 5800. | ―BCEN Eurobank: Overview,‖ LinkedIN, http://www.linkedin.com/company/bcen-eurobank, visited Mar. 17, 2011 | RME-2121 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5801. | ―Novation Agreements,‖ definition, http://www.reference.com/motif/Society/novation-agreements, visited Mar. 30, 2011 | RME-2122 |
| 5802. | ―Joint-Stock company: Charter capital. Shares,‖ definition, Russian Law Online, http://www.russianlawonline.com/content/russia-joint- stock-company-charter-capital-shares | RME-2123 |
| 5803. | The Cronos Group Schedule 13G Filing, United States Securities and Exchange Commission, http://www.sec.gov/Archives/edgar/data/919869/000095013405022971/f15325sc13g.htm, visited Mar. 17, 2011 | RME-2124 |
| 5804. | ―Yukos Gets Account Access, Offers Rospan,‖ Press Article, (Aug. 6, 2004), http://www.sptimes.ru/index.php?action_id=100&story_id=1235, visited Mar. 4, 2011 | RME-2125 |
| 5805. | Promissory Notes Sale and Assignment Agreement # H-Y/D3-2000 between ZAO Yukos Universal and Hulley Enterprises Limited, (Nov. 13, 2000) | RME-2126 |
| 5806. | Addendum to the Share Sale Agreement of Apr. 4, 2000 betwee ZAO Yukos Universal and Hulley (Apr. 14, 2000) | RME-2127 |
| 5807. | Articles of Association of Yukos Universal Limited (formerly know Credof Limited) (Feb. 20, 1998) | RME-2128 |
| 5808. | Group Menatep Limited, Information for the Management of OA NK _Yukos,‘See Annex (Merits) C-597 | RME-2129 |
| 5809. | Reserved | RME-2130 - RME-2131 |
| 5810. | Interest Purchase Agreement between Svetlana Ivanovna Vorobyova and Dunsley Limited (May 25, 2001) (Translated from Russian) | RME-2132 |
| 5811. | Interrogation transcript for Sergei Uzornikov (Mar. 16, 2007) (vol. 132, pp. 50-54) | RME-2133 |
| 5812. | Letter from Mourant du Feu & Jeune to Shearman & Sterling (Jun 28, 2006) | RME-2134 |
| 5813. | Internal Yukos Memo from Nina Kazankova, re: Summaries of Documents of Yukos Offshore Companies (Sept. 20, 2002) | RME-2135 |
| 5814. | Nassaubridge Management Limited, Report and Financial Statements (Dec. 31, 2003) | RME-2136 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5815. | Option Agreement between Hulley Enterprises Limited and Yuko Universal Limited (Jan. 11, 2000) | RME-2137 |
| 5816. | Sales and Option Agreements between Yukos Universal Limited and Hulley Enterprises Limited (2000-2002), Stock Borrowing Agreement No. 099/001/00028 | RME-2137 |
| 5817. | Payments by Hulley for the Original Acquisition of Yukos Shares (1999-2000), Shearman & Sterling LLP Demonstrative Annex (June 1, 2007) | RME-2138 |
| 5818. | PCA Case No. AA 227, Interim Award On Jurisdiction An Admissibility (Nov. 30, 2009) | RME-2139 |
| 5819. | "18/6/2003 YUKOS Oil Company Annual Shareholders' Meeting approves dividend of 9.89 Rubles per share for the year 2002," Press Release on Yukos Dividends (June 18, 2003) | RME-2140 |
| 5820. | Reserved | RME-2141 - RME-2143 |
| 5821. | Promissory Notes Sale and Assignment Agreement #H-Y/D4-2000 between Wandsworth Enterprises Limited and Hulley Enterprises Limited (Apr. 14, 1999) | RME-2144 |
| 5822. | Sales Agreement between Barion and Hulley (Mar. 9, 2000) | RME-2144 |
| 5823. | Sales Agreement Between Kincaid Enterprises Limited, Hulle Enterprises Limited, and Kandall Limited (Mar. 9, 2000) | RME-2144 |
| 5824. | Sales Agreement between Wandsworth Enterprises Limited an Hulley Enterprises Limited (Apr. 14, 1999) | RME-2144 |
| 5825. | Settlement Agreement and Acceptance Act between Hulle Enterprises Limited and Eboncrown (Nov. 16, 2000) | RME-2144 |
| 5826. | Securities Sale and Purchase Agreement involving Hulle Enterprises Limited (2000-2002) | RME-2144 |
| 5827. | "OAO NK YUKOS Annual Shareholders' Meeting Takes Place i Moscow" (June 20, 2001) | RME-2145 |
| 5828. | "The Annual Shareholders' Meeting of OAO NK YUKOS approves a dividend of 15.25 billion rubles for the year 2001" (June 27, 2002) | RME-2146 |
| 5829. | Reserved | RME-2147 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5830. | Contract of Purchase and Sale of the Shares between Yukos Universal Limited and BCEN-Eurobank, March 21, 2000; Appendices between Yukos Universal Limited and Fenway Services Limited (2001-2003) | RME-2148 |
| 5831. | "YUKOS announces dividends, confirms new measures to improve corporate governance" (June 5, 2000) | RME-2149 |
| 5832. | Securities Sale and Purchase Agreement Between YUL and Menatep Asset Management Ltd., Ref. MAM-YUL-060201, (Feb. 6, 2001) | RME-2150 |
| 5833. | Veteran Petroleum Limited, UBS Customer Account Statement for account number 3889-01-01S from Apr. 25, 2001 to Oct. 11, 2006 (Oct. 11, 2006) | RME-2151 |
| 5834. | Veteran Petroleum Limited, UBS Statements of Assets for account number 230850 from June 30, 2001 to June 30, 2004 | RME-2152 |
| 5835. | Veteran Petroleum Limited, UBS Statements of Assets (portfolio number 3756080000) from Sept. 30, 2004 to Mar. 31, 2007 | RME-2153 |
| 5836. | Veteran Petroleum Limited Annual Report and Financial Statements for the year ended December 31, 2004 and 2005 | RME-2154 |
| 5837. | Reserved | RME-2155 - RME-2156 |
| 5838. | ISI Emerging Markets – A Euromoney Institutional Investo Company, available at www.securities.com, visited March 30, 2011 | RME-2157 |
| 5839. | Yukos Hydrocarbons Investments Limited, Certificate of Incorporation (Mar. 21, 2002) | RME-2158 |
| 5840. | Yukos Capital S.a.r.l. (Luxembourg), Financial Statements for th Period Ended December 31, 2005 | RME-2159 |
| 5841. | Yukos Capital S.a.r.l., Notes to the Publication Accounts of Decembe 31, 2004, 24-07-2006 (July 24, 2006) | RME-2160 |
| 5842. | Yukos Oil Company Annual Report 2002 | RME-2161 |
| 5843. | Yukos Oil Company, U.S. GAAP Consolidated Financial Statements (Dec. 31, 2001) | RME-2162 |
| 5844. | "YUKOS announces new dividend policy and interim dividend of USD 100 million" (Oct. 26, 2000) | RME-2163 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5845. | Sales Agreement NoY-H/2-2001 between Hulley Enterprises Limited and Yukos Universal Limited (May 7, 2001) | RME-2164 |
| 5846. | Reserved | RME-2165 |
| 5847. | Sales Agreement No. Y-M/9-2000 Between Menatep Limited an YUL (Dec. 20, 2000) | RME-2166 |
| 5848. | Contract No. 018-008-00022 between Yukos Universal Limited an Joint-Stock Commercial Bank Trust and Investment Bank (Oct. 28, 1999) | RME-2166 |
| 5849. | Sales Agreement No. Y-M/9-2000 Between Menatep Limited an Yukos Universal Limited (Dec. 20, 2000) | RME-2166 |
| 5850. | Contracts and Agreements involving Yukos Universal Limited (1999-2002) | RME-2166 |
| 5851. | "YUKOS shareholders approve Interim Dividend of RUR 12.75 billion for 9 months of 2002," Press Release on Yukos‘ Dividends (Jan. 15, 2003) | RME-2167 |
| 5852. | "YUKOS's Board of Directors approves an interim dividend on 2001 earnings of RUR 2.64 per share" (Oct. 18, 2001) | RME-2168 |
| 5853. | "YUKOS's Board of Directors proposes a total dividend of about USD 300 million for fiscal year 2000" (Apr. 19, 2001) | RME-2169 |
| 5854. | Bank statements for Ratibor's account 40702840430140101603 | RME-2170 |
| 5855. | Dunsley Limited Report and Financial Statements (Dec. 31, 2002), Note 7 and Cash Flow Statement | RME-2171 |
| 5856. | Findings of Complete Financial Court Expert Report, IC Case materials, Volume 98 | RME-2172 |
| 5857. | Hull, John. Options, Futures, and Other Derivatives (6th ed. New Delhi, India: Prentice-Hall, 2006), Chapter 13 | RME-2173 |
| 5858. | Open Joint-Stock Company Oil Company YUKOS, Quarterly Report for the 4th quarter of 2003 | RME-2174 |
| 5859. | Veteran Petroleum Limited, Russian Tax Form 1013T submitted b Veteran Petroleum Limited for the year 2001 (Oct. 9, 2001) | RME-2175 |
| 5860. | Veteran Petroleum Limited, Russian Tax Form 1013T submitted b Veteran Petroleum Limited for the year 2002 (Apr. 19, 2002) | RME-2176 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5861. | Yukos Capital S.A.R.L., Abbreviated Financial Statement for the year ended December 31, 2003 | RME-2177 |
| 5862. | Yukos Oil Company, Consolidated Financial Statement for the year ended December 31, 1999 | RME-2178 |
| 5863. | Yukos Oil Company, Consolidated Financial Statements (2001) | RME-2179 |
| 5864. | Yukos Oil Company, Consolidated Financial Statements (2002) | RME-2180 |
| 5865. | Yukos Oil Company, Consolidated Financial Statements (2003), (first three quarters) | RME-2181 |
| 5866. | Yukos Oil Company, Organization Chart ("Chart.pdf") | RME-2182 |
| 5867. | Yukos Quarterly Report, 4Q 2005 | RME-2183 |
| 5868. | Reserved | RME-2184 - RME-2199 |
| 5869. | Constitution of the Russian Federation, Arts. 46, 71 and 72 | RME-2200 |
| 5870. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Art. 3 | RME-2201 |
| 5871. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Arts. 12 and 17 | RME-2202 |
| 5872. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Art. 56 | RME-2203 |
| 5873. | ―Tax Code of the Russian Federation (Part I and II): Questions an Answers‖, edited by Prof. A.A. Yalbulganov, Consultant Plus (2006) | RME-2204 |
| 5874. | Panskov V.G., ―Taxes and Taxation in the Russian Federation‖, Moscow, Knizhniy Mir (2000), pp. 85, 98 | RME-2205 |
| 5875. | Law of the Russian Federation No. 2116-1 ―On Tax on Profit of Enterprises and Organisations‖ (Dec. 27, 1991), Art. 6 | RME-2206 |
| 5876. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Art. 1 | RME-2207 |
| 5877. | Federal Law No. 110-FZ, On Amending Part II of the Tax Code and Some Other Acts of the Russian Federation Legislation Regarding Taxes and Levies and Also on Declaring Individual Acts (Provisions of Acts) of the Russian Federation Taxes and Levies Legislation Invalid (Aug. 6, 2001), Art. 2 | RME-2208 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5878. | Financial Law. A textbook edited by Khimicheva N.I., Moscow, Jurist (1999) p. 265 | RME-2209 |
| 5879. | Panskov V.G., Taxes and Taxation in the Russian Federation, Consultant Plus (2006) | RME-2210 |
| 5880. | Constitution of the Russian Federation, Art. 17(3) | RME-2211 |
| 5881. | Ruling of the Constitutional Court of the Russian Federation No. 24- P (Oct. 12, 1998) | RME-2212 |
| 5882. | Resolution of the Plenum of the Supreme Court of the Russia Federation No. 2 (Mar. 17, 2004) | RME-2213 |
| 5883. | Kurbatov A. Ya. ―Abuse of Law: Theory and Court Practice‖, Consultant Plus (2009) | RME-2214 |
| 5884. | Arkhipov V.V. ―Abuse of Rights in Labor Relations: Wilful Hoax o Honest Mistake?‖, Zakonodatelstvo i Ekonomika, No. 2 (2008) | RME-2215 |
| 5885. | Lisenko E.A. ―The Practice of Application by the Highest Court of the Resolution of the Presidium of the Russian Supreme Arbitrazh Court on Assessment by Arbitrazh Courts of Appropriateness of the Tax Benefit‖, Tax Disputes: Experience of Russia and Other Countries, 2010 | RME-2216 |
| 5886. | Resolution of the Constitutional Court of the Russian Federation No. 3-P (Mar. 15, 2005) | RME-2217 |
| 5887. | Savseris S.V. "Bad Faith Category In Tax Law", Statut (2007) | RME-2218 |
| 5888. | Vinnitsky D.V. ―The Principle of Good Faith and Abuse of Right i Taxation‖, Pravo i Ekonomika, No. 1 (Jan. 2003) | RME-2219 |
| 5889. | Resolution of Federal Arbitrazh Court of North–Caucasian District No. F08-1839/99 (Sept. 6, 1999) | RME-2220 |
| 5890. | Resolution of Federal Arbitrazh Court of Moscow District No. KG-A41/5478-02 (Aug. 23, 2002) | RME-2221 |
| 5891. | Resolution of Federal Arbitrazh Court of Moscow District No. KG- A41/1300-03 (Mar. 19, 2003) | RME-2222 |
| 5892. | Resolution of Federal Arbitrazh Court of Urals District No. F09-1307/02-GK (Dec. 10, 2002) | RME-2223 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5893. | Resolution of Federal Arbitrazh Court of Urals District No. F09-1304/02-GK (Dec. 10, 2002) | RME-2224 |
| 5894. | Letter of the Supreme Arbitrazh Court of the Russian Federation No. S5-5/up-342 (Apr. 17, 2002) | RME-2225 |
| 5895. | Ruling of the Constitutional Court of the Russian Federation No. 226- O (June 8, 2004) | RME-2226 |
| 5896. | Schekin D.M. ―On Proper Application in Court Practice of Criterion of Improper Tax Benefit", Vestnik of the Russian Supreme Arbitrazh Court, No. 7 (2009) | RME-2227 |
| 5897. | Resolution of the Supreme Arbitrazh Court of the Russian Federatio No. 17643/08 (Apr. 28, 2009) | RME-2228 |
| 5898. | Resolution of Supreme Arbitrazh Court No. VAS-9937/10 (Aug. 2, 2010) | RME-2229 |
| 5899. | Resolution of Supreme Arbitrazh Court No. VAS-12423/10 (Sept. 28, 2010) | RME-2230 |
| 5900. | Resolution of the Supreme Arbitrazh Court of the Russian Federatio No. 1810/10 (June 15, 2010) | RME-2231 |
| 5901. | Ruling of Supreme Arbitrazh Court No. VAS-9107/10 (Sept. 6, 2010) | RME-2232 |
| 5902. | Resolution of Federal Arbitrazh Court of North-Western District No. A66-6278-03 (Apr. 14, 2004) | RME-2233 |
| 5903. | Resolution of Federal Arbitrazh Court of Moscow District No. KG- A40/13517-07-2 (Feb. 1, 2008) | RME-2234 |
| 5904. | Ruling of the Supreme Arbitrazh Court of the Russian Federatio No. 6023/08 (July 11, 2008) | RME-2235 |
| 5905. | Tax Code of the Russian Federation, No. 117-FZ (Aug. 5, 2000), Art. 166 | RME-2236 |
| 5906. | Tax Code of the Russian Federation, No. 117-FZ (Aug. 5, 2000), Art. 172 | RME-2237 |
| 5907. | Tax Code of the Russian Federation, No. 117-FZ (Aug. 5, 2000), Art. 176 | RME-2238 |
| 5908. | Reserved | RME-2239 |
| 5909. | V. Sashichev ―Selection of Taxpayers for Field Tax Audits‖, Finansovay Gazeta, No. 42 (1999) | RME-2240 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5910. | Zrelov A.P. "Methodology for Preparation for and Conduct of a Field Tax Audit‖, Pravo I Ekonomika, No. 7 (2003) | RME-2241 |
| 5911. | Reserved | RME-2242 |
| 5912. | Resolution of Federal Arbitrazh Court of Central District No. A48-7993/04-8 (Apr. 6, 2005) | RME-2243 |
| 5913. | Resolution of Federal Arbitrazh Court of Urals District No. F09-7857/07-S2 (Sept. 24, 2007) | RME-2244 |
| 5914. | Resolution of the Ninth Arbitrazh Appellate Court 09AP-14767/2006-AK (Jan. 10, 2007) | RME-2245 |
| 5915. | Order of the Russian Tax Ministry No. BG-3-06/756, "On th Procedure of Introduction of New Forms of Tax Returns" (Dec. 31, 2002) | RME-2246 |
| 5916. | Order of State Tax Service of the Russian Federation and Ministry for Internal Affairs No. VA-3-16/88/541,"On Co-operation of the Bodies of State Tax Service of the Russian Federation and Ministry for Internal Affairs" (Oct. 10, 1996) | RME-2247 |
| 5917. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1198) Art. 112(2) | RME-2248 |
| 5918. | Resolution of the Federal Arbitrazh Court of the North-Caucasia District No. F08-3086/04-1184A (July 14, 2004) | RME-2249 |
| 5919. | Report of the repeated field tax audit of OOO Investproekt No. 04-14/11 (Nov. 9, 2001) | RME-2250 |
| 5920. | Reserved | RME-2251 |
| 5921. | Letter of the Federal Tax Service No. MM-14-06/119dsp (Apr. 28, 2006) | RME-2252 |
| 5922. | Reserved | RME-2253 - RME-2254 |
| 5923. | Resolution of Federal Arbitrazh Court of Urals District No. F09-2230/05-S2 (May 25, 2005) | RME-2255 |
| 5924. | Reserved | RME-2256 |
| 5925. | Resolution of Federal Arbitrazh Court of Povolzhskiy District No. A72-3309/00-Yu263 (Jan. 30, 2004) | RME-2257 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5926. | Reserved | RME-2258 - RME-2259 |
| 5927. | Decision of ZATO Lesnoy Tax Inspectorate No. 36 (June 8, 2000) | RME-2260 |
| 5928. | Decision on holding OOO Investproekt liable for tax offence No. 2.6-23/7 (Aug. 8, 2003) | RME-2261 |
| 5929. | Resolution of the Ninth Appellate Arbitrazh Court No. 09AP-14350/05-AK (Jan. 16, 2006) | RME-2262 |
| 5930. | Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/3582-06 (May 10, 2006) | RME-2263 |
| 5931. | Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/2750-04 (May 18, 2004) | RME-2264 |
| 5932. | Resolution of Federal Arbitrazh Court of West-Siberian District No. F04/1412-250/A75-2000 (June 7, 2000) | RME-2265 |
| 5933. | Resolution of Federal Arbitrazh Court of West-Siberian District No. F04/3323-687/A75-2000 (Dec. 25, 2000) | RME-2266 |
| 5934. | Resolution of the Presidium of the Supreme Arbitrazh Court No. 1369/01 (Nov. 19, 2002) | RME-2267 |
| 5935. | Resolution of Federal Arbitrazh Court of West-Siberian District No. F04/4647-765/A75-2003 (Sept. 15, 2003) | RME-2268 |
| 5936. | Decision of the Moscow Arbitrazh Court No. A40-8429/04-99-46 (May 18, 2004) | RME-2269 |
| 5937. | Resolution of the Ninth Appellate Arbitrazh Court No. 09AP-148/04-AK (Oct. 18, 2004) | RME-2270 |
| 5938. | Resolution of the Ninth Appellate Arbitrazh Court No. 09AP-2344/05-AK (Apr. 25, 2006) | RME-2271 |
| 5939. | Decision of the Moscow Arbitrazh Court No. A40-7659/05-143-75 (Apr. 24, 2006) | RME-2272 |
| 5940. | Resolution of Federal Arbitrazh Court of Moscow District No. KA- A40/11321-05 (Nov. 18, 2005) | RME-2273 |
| 5941. | Tax Code of the Russian Federation, No. 117-FZ (Aug. 5, 2000), Art. 307 | RME-2274 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5942. | Law of the Russian Federation on Tax on Profit of Enterprises an Organizations, (as of 1999, 2000, 2001), Art. 5 | RME-2275 |
| 5943. | Reserved | RME-2276 |
| 5944. | Law of the Russian Federation No. 2118-1, On Fundamentals of Tax System (Dec. 27, 1991), Arts. 19, 20 and 21 | RME-2277 |
| 5945. | Reserved | RME-2278 |
| 5946. | Agreement between the Russian Federation and the Republic of Kazakhstan on the Status of Baikonur City, Procedure of Formation and Status of Executive Bodies signed on December 23, 1995, Art. 7.1 | RME-2279 |
| 5947. | Federal Law No.227-FZ, On Federal Budget for 2000 (Dec. 31, 1999), Art. 58 | RME-2280 |
| 5948. | Federal Law No. 150-FZ, On Federal Budget for 2001 (Dec. 27, 2000), Art. 52 | RME-2281 |
| 5949. | Patsyk A.A. ―Influence of Tax Benefits on Investment Attractiveness of Russian Regions‖, Vse o Nalogax, No. 1 (2005) | RME-2282 |
| 5950. | Methodology of Tax Optimization, Tax & Tax L.J. (2001), No. 1 | RME-2283 |
| 5951. | Ruling of the Constitutional Court of the Russian Federation No. 225- O (June 8, 2004) | RME-2284 |
| 5952. | Resolution of the Presidium of the Russian Supreme Arbitrazh Court No. 2748/05 (June 7, 2005) | RME-2285 |
| 5953. | Ruling of the Supreme Arbitrazh Court of the Russian Federatio No. VAS-13132/2004 (Dec. 22, 2004) | RME-2286 |
| 5954. | Resolution of Federal Arbitrazh Court of Far-Eastern District No. F03-A04/07-2/231 (Mar. 16, 2007) | RME-2287 |
| 5955. | Resolutions of the Presidium of the Supreme Arbitrazh Court of th Russian Federation No. 9680/06 (Nov. 28, 2006) | RME-2288 |
| 5956. | Resolution of the Presidium of the Supreme Arbitrazh Court of th Russian Federation No. 9387/06 (Nov. 28, 2006) | RME-2289 |
| 5957. | Reserved | RME-2290 - RME-2299 |
| 5958. | Order of the Ministry for Internal Affairs No. 76, and of the Russian Tax Ministry | RME-2300 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | No. AS-3-06/37, ―On the legal Acts with respect to Interaction of the Bodies of Internal Affairs and the bodies of and Tax Authorities in Prevention, Revealing and Suppressing of Tax Crimes and Tax Offences‖ (Jan. 22, 2004) | |
| 5959. | Joint Letter of the Russian Tax Ministry No. AS-6-16/784 (Oct. 5, 1999) and the Federal Tax Police Service No. AA-3107 (Sept. 10, 1999) | RME-2301 |
| 5960. | Reserved | RME-2302 - RME-2305 |
| 5961. | Tax Code of the Russian Federation, No. 146-FZ (July 31, 1998), Art. 75 | RME-2306 |
| 5962. | Ruling of the Constitutional Court of the Russian Federation No. 227- O (June 8, 2004) | RME-2307 |
| 5963. | Lukoil Consolidated Financial Statements (prepared in accordance with US GAAP) as of December 31, 2002 and 2001 and for each of the years in the three year period ended December 31, 2002 | RME-2308 |
| 5964. | Resolution of Federal Arbitrazh Court of North-Caucasian District No. F08-8344/07-3124A (Dec. 18, 2007) | RME-2309 |
| 5965. | Resolution of the Federal Arbitrazh Court of the Moscow District Case No. KA-A40/5876-06 (July 28, 2006) | RME-2310 |
| 5966. | Reserved | RME-2311 |
| 5967. | Decree of the Russian Government No. 699 (Sept. 24, 2002), claus 2(v) | RME-2312 |
| 5968. | Decree of the Russian Ministry on Taxes and Levies No. BG-3-24/149 (Mar. 28, 2003) | RME-2313 |
| 5969. | Resolution of Federal Arbitrazh Court of Volgo-Vyatskiy District No. A11-1808/2002-K2-E-867 (Aug. 16, 2002) | RME-2314 |
| 5970. | Resolution of Federal Arbitrazh Court of East-Siberian District No. A58-7795/02-F02-2571/03-S1 (Aug. 21, 2003) | RME-2315 |
| 5971. | Resolution of Federal Arbitrazh Court of East-Siberian District No. A33-19719/02-SZ-F02-2160/03-S1 (July 22, 2003) | RME-2316 |
| 5972. | Resolution of Federal Arbitrazh Court of West-Siberian District No. F04-/788-93/A67-2000 (Mar. 27, 2000) | RME-2317 |
| 5973. | Federal Law of the Russian Federation No. 127-FZ "On Insolvency | RME-2318 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Bankruptcy)" (Oct. 26, 2002) | |
| 5974. | Decree of the Russian Government No. 22-r (Jan. 9, 2004) | RME-2319 |
| 5975. | Decree of the Russian Government No. 684 (Nov. 17, 2005) | RME-2320 |
| 5976. | Decree of the Russian President No. 1009 (Aug. 4, 2004) | RME-2321 |
| 5977. | Decree of the Russian Government No. 604-r (May 15, 2007) | RME-2322 |
| 5978. | Judgment of the Moscow Arbitrazh Court No A40-8420/04-99-46 (May 18, 2004) | RME-2323 |
| 5979. | Howard de Walden v. Comm'r of Inland Revenue, Court of Justice (King' Bench Division), Court of Appeal, (United Kingdom), [1941] 25 TC 121 | RME-2324 A |
| 5980. | Decision ofthe Moscow Arbitrazh Court No. A40-14861/O5-118-159 (Apr. 21, 2006) | RME-2324 B |
| 5981. | Resolution of Federal Arbitrazh Court of Moscow District No. KA- A40113133-04 (Feb. 16, 2005) | RME-2325 |
| 5982. | Resolution of Federal Arbitrazh Court of Moscow District No. KA-A4111844-05 (Oct. 10, 2005) | RME-2326 |
| 5983. | Reserved | RME-2327 - RME-2642 |
| 5984. | Cunningham, Noel B. and Repetti, James R., Textualism and Tax Shelters, Va. L. Rev. Vol. 24:1 (2004) | RME-2643 |
| 5985. | Donald Korb, The Economic Substance Doctrine in the Current Tax Shelter Environment, Remarks before University of Southern California Tax institute (2005) | RME-2644 |
| 5986. | Korb, Donald, The Four R's Revisited: Regulations, Rulings, Reliance, and Retroactivity in the 21st Century: A View From Within, Chief Counsel, IRS (2004) | RME-2645 |
| 5987. | The Problem of Corporate Tax Shelters, Discussion, Analysis an Legislative Proposals, p. iv, Department of the Treasury, July 1999 | RME-2646 |
| 5988. | Request for Guidance on Implementation of Economic Substance Legislation, prepared by the American Institute of Certified Public Accountants (2010) | RME-2647 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 5989. | United States Internal Revenue, Procedure 2011-1 (Jan. 3, 2011) | RME-2648 |
| 5990. | United States Internal Revenue Service Strategic Plan, 2009-2013 | RME-2649 |
| 5991. | United States Internal Revenue Service, Policy Statement 4-21 (June 1, 1974) | RME-2650 |
| 5992. | United States Internal Revenue Service Enforcement Data, Fiscal Yea 2010 | RME-2651 |
| 5993. | United States Internal Revenue Service Publication 1, "Your Rights as a Taxpayer" (May 2005) | RME-2652 |
| 5994. | United States Internal Revenue Service, Policy Statement 4-26 (Oct. 5, 2005) | RME-2653 |
| 5995. | United States Internal Revenue, Procedure 2005-32 (May 20, 2005) | RME-2654 |
| 5996. | United States Internal Revenue Service, Policy Statement 4-117 (Mar. 15, 1996) | RME-2655 |
| 5997. | United States Internal Revenue Service, Collection Policy 5-1 (Aug. 18, 1994) | RME-2656 |
| 5998. | United States Internal Revenue Service Collecting Principles, Polic Statement 5-2 (Feb. 17, 2000) | RME-2657 |
| 5999. | United States Internal Revenue Service, Policy Statement 1-167 (Jul 9, 1959) | RME-2658 |
| 6000. | Treasury Inspector General for Tax Administration, Trends i Compliance Activities Through Fiscal Year 2008, (2008) | RME-2659 |
| 6001. | United States Internal Revenue Service, Policy Statement 5-34 (Ma 28, 1999) | RME-2660 |
| 6002. | United States Internal Revenue Service, Policy Statement P-5-35 (Apr. 7, 1978) | RME-2661 |
| 6003. | United States Internal Revenue Code, Chapter 26 (excerpts) | RME-2662 |
| 6004. | United States Code of Federal Regulations, Title 26 (excerpts) (Ma 11, 2010) | RME-2663 |
| 6005. | United States Internal Revenue Manual Sections, Parts 4-5, 8, 20 (Jan. 15, 2002) | RME-2664 |
| 6006. | ACM P'ship v. Comm'r of Internal Revenue, United States Court of Appeals, Third Circuit, 157 F.3d 231 (1998) | RME-2665 |
| 6007. | Allen v. Comm'r of Internal Revenue, United States Tax Court, T.C. 37 (2007) | RME-2666 |
| 6008. | Altria Grp., Inc. v. United States, United States District Court for th Southern District of New York, No. 1:06-cv-09430 (RJH)(FM), 2009 WL 874207 (Mar. | RME-2667 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 31, 2009) | |
| 6009. | Am. Elec. Power Co. v. United States, United States District Court for the Southern District of Ohio, 136 F. Supp. 2d 762 (2001) | RME-2668 |
| 6010. | ASA Investerings P'Ship v. Comm'r of Internal Revenue, United State Court of Appeals, District of Columbia Circuit, 201 F.3d 505 (2000) | RME-2669 |
| 6011. | AWG Leasing Trust v. United States, United States District Court for the Southern District of Ohio, 592 F. Supp. 2d 953 (2008) | RME-2670 |
| 6012. | Badaracco v. Comm'r of Internal Revenue, Supreme Court of the Unite States, 464 U.S. 386 (1984) | RME-2671 |
| 6013. | Barry v. United States, United States District Court for the Easter District of Pennsylvania, 534 F. Supp. 304 (1982) | RME-2672 |
| 6014. | BB&T Corp. v. United States, United States District Court for the Middle District of North Carolina, No. 04-cv-00941, 2007 WL 37798 (Jan. 4, 2007), aff'd, 523 F.3d 461 (2008) | RME-2673 |
| 6015. | BFP v. Resolution Trust Corp., Supreme Court of the United States, 511 U.S. 531 (1994) | RME-2674 |
| 6016. | Bob Jones Univ. v. Simon, Supreme Court of the United States, 416 U.S. 725 (1974) | RME-2675 |
| 6017. | Bradford v. Comm'r of Internal Revenue, United States Court of Appeals, Ninth Circuit, 796 F.2d 303 (1986) | RME-2676 |
| 6018. | Breeding Motor Fr. Lines v. Reconstr. Fin. Corp, United States Court of Appeals, Tenth Circuit, 172 F.2d 416 (1949) | RME-2677 |
| 6019. | Bunce v. United States, United States Court of Federal Claims, 28 Fed. Cl. 500 (1993) | RME-2678 |
| 6020. | Cal-Maine Foods, Inc. v. Comm'r, United States Tax Court, 93 T.C. 181 (1989) | RME-2679 |
| 6021. | Cemco Investors, LLC v. United States, United States Court of Appeals, Seventh Circuit, 515 F.3d 749 (2008) | RME-2680 |
| 6022. | Chevron USA Inc. v. Natural Res. Defense Council, Inc., Supreme Court of the United States, 467 U.S. 837 (1984) | RME-2681 |
| 6023. | Cohen v. United States, United States Court of Appeals, Ninth Circuit, No. | RME-2682 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 17503, 297 F.2d 760 (1962) | |
| 6024. | Coltec Indus., Inc. v. United States, United States Court of Appeals, Federal Circuit, 454 F.3d 1340 (2006) | RME-2683 |
| 6025. | Commercial Credit Corp. v. United States, United States District Court for the Middle District of North Carolina, No. C-76-579-G, 1977 WL 1288 (1977) | RME-2684 |
| 6026. | Comm'r of Internal Revenue v. Americans United, Inc., Supreme Court of the United States, 416 U.S. 752 (1974) | RME-2685 |
| 6027. | Comm'r of Internal Revenue v. Gordon, Supreme Court of the Unite States, 391 U.S. 83 (1968) | RME-2686 |
| 6028. | Comm'r of Internal Revenue v. Sunnen, Supreme Court of the Unite States, 333 U.S. 591 (1948) | RME-2687 |
| 6029. | Consol. Edison Co. of N.Y., Inc. v. United States, United States Court of Federal Claims, 2009 WL 3418533 (2009) | RME-2688 |
| 6030. | Cool Fuel, Inc. v. Connett, United States Court of Appeals, Ninth Circuit, 685 F.2d 309 (1982) | RME-2689 |
| 6031. | Cottage Savings Ass'n v. Comm'r of Internal Revenue, Supreme Court of the United States, 499 U.S. 554 (1991) | RME-2690 |
| 6032. | Cozzi v. Comm'r of Internal Revenue, United States Tax Court, 88 T.C. 435 (1987), aff'd mem., 867 F.2d 605 (1st Cir. 1988) | RME-2691 |
| 6033. | Crump v. United States, United States District Court for the Norther District of Georgia, 17 A.F.T.R.2d 637 (1966) | RME-2692 |
| 6034. | Davis v. United States, United States District Court for the District of Kansas, 511 F. Supp. 193 (1981) | RME-2693 |
| 6035. | DeLauri v. United States, United States District Court for the Wester District of Texas, 492 F. Supp. 442 (1980) | RME-2694 |
| 6036. | Dickens v. United States, United States Court of Appeals, Sixth Circuit, 671 F.2d 969 (1982) | RME-2695 |
| 6037. | Dow Chem. Co. v. United States, United States District Court for th Eastern District of Michigan, 250 F. Supp. 2d 748 (2003) | RME-2696 |
| 6038. | Enochs v. Williams Packing & Navigation Co., Supreme Court of th United States, 370 U.S. 1, reh‘g denied, 370 U.S. 965 (1962) | RME-2697 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6039. | Enrici v. Comm'r of Internal Revenue Service, United States Court of Appeals, Ninth Circuit, 813 F.2d 293 (1987) | RME-2698 |
| 6040. | Evans v. United States, United States District Court for the Souther District of Indiana, 672 F. Supp. 1118 (1987) | RME-2699 |
| 6041. | Fidelity Equip. Leasing Corp. v. United States, United States District Court for the Northern District of Georgia, 462 F. Supp. 845 (1978) | RME-2700 |
| 6042. | Forseth v. Comm'r of Internal Revenue, United States Court of Appeals, Seventh Circuit, 845 F.2d 746 (1988) | RME-2701 |
| 6043. | Frank Lyon Co. v. United States, Supreme Court of the United States, 435 U.S. 561 (1978) | RME-2702 |
| 6044. | G.M. Leasing Corp. v. United States, Supreme Court of the Unite States, 429 U.S. 338 (1977) | RME-2703 |
| 6045. | Goldstein v. Comm'r of Internal Revenue, United States Court of Appeals, Second Circuit, 364 F.2d 734 (1966) | RME-2704 |
| 6046. | Goodstein v. Comm'r of Internal Revenue, United States Court of Appeals, First Circuit, 267 F.2d 127 (1959) | RME-2705 |
| 6047. | Granado v. Comm'r of Internal Revenue, United States Court of Appeals, Seventh Circuit, 792 F.2d 91 (1986) | RME-2706 |
| 6048. | Grapevine Imports, Ltd. v. United States, United States Court of Appeals, Federal Circuit, No. 2008-5090, 2011 WL 832915 (Mar. 11, 2011) | RME-2707 |
| 6049. | Gregory v. Helvering, Supreme Court of the United States, 293 U.S. 465 (1935) | RME-2708 |
| 6050. | Hagaman v. United States, United States District Court for the Easter District of Tennessee, No. CIV-1-90-75, 1990 WL 86017 (Apr. 10, 1990) | RME-2709 |
| 6051. | Helvering v. Clifford, Supreme Court of the United States, 309 U.S. 331 (1940) | RME-2710 |
| 6052. | Hicks Co., Inc. v. Comm'r of Internal Revenue, United States Tax Court, 56 T.C. 982 (1971), aff'd, 470 F.2d 87 (1st Cir. 1973) | RME-2711 |
| 6053. | H.J. Heinz Co. v. United States, United States Court of Federal Claims, 76 Fed. Cl. 570 (2007) | RME-2712 |
| 6054. | Hohman v. United States, United States District Court for the District of Columbia, 535 F. Supp. 1218 (1982) | RME-2713 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6055. | Houston v. Comm'r of Internal Revenue, United States Tax Court, 38 T.C. 486 (1962) | RME-2714 |
| 6056. | In re Carlson, United States Court of Appeals, Tenth Circuit, 580 F.2 1365 (1978) | RME-2715 |
| 6057. | Ireland v. Comm'r of Internal Revenue, United States Tax Court, T.C. 978 (1987) | RME-2716 |
| 6058. | Judicial Watch, Inc. v. Rossotti, United States Court of Appeals, Fourth Circuit, 317 F.3d 407 (2003) | RME-2717 |
| 6059. | Kabakjian v. United States, United States District Court for the Eastern District of Pennsylvania, 92 F. Supp. 2d 435 (2000), aff'd on other grounds, 267 F.3d 208 (3d Cir. 2001) | RME-2718 |
| 6060. | King Enters., Inc. v. United States, United State Court of Claims, 418 F.2d 511 (1969) | RME-2719 |
| 6061. | Kitchen Cabinets v. United States, United States District Court for th Northern District of Texas, No. Civ. A.3:00CV0599M, 2001 WL 237384 (Mar. 6, 2001) | RME-2720 |
| 6062. | Kjar v. United States, United States Court of Claims, 69 F. Supp. 406 (1947) | RME-2721 |
| 6063. | Klamath Strategic Inv. Fund v. United States, United States Court of Appeals, Fifth Circuit, 568 F.3d 537 (2009) | RME-2722 |
| 6064. | Klamath Strategic Inv. Fund, v. United States, United States District Court for the Eastern District of Texas, 472 F. Supp. 2d 885 (2007), aff'd 568 F.3d 537 (5th Cir. 2009) | RME-2723 |
| 6065. | Klotzman v. United States, United States District Court for the District of Maryland, 618 F. Supp. 112 (1985) | RME-2724 |
| 6066. | Knetsch v. United States, Supreme Court of the United States, 364 U.S. 361 (1960) | RME-2725 |
| 6067. | Living Care Alternatives of Utica Inc. v. United States, United State Court of Appeals, Sixth Circuit, 411 F.3d 621 (2005) | RME-2726 |
| 6068. | L.O.C. Indus. Inc., v. United States, United States District Court for th Middle District of Tennessee, 423 F. Supp. 265 (1973) | RME-2727 |
| 6069. | Lowrie v. United States, United States Court of Appeals, Tenth Circuit, 824 F.2d 827 (1987) | RME-2728 |
| 6070. | Maguire Partners-Master Invs., LLC v. United States, United States District Court for the Central District of California, No. CV 06-07371- JFW(RZx), 2009 | RME-2729 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | WL 279100 (Feb. 4, 2009) | |
| 6071. | Mahoney v. Comm'r of Internal Revenue, United States Court of Appeals, Sixth Circuit, 808 F.2d 1219 (1987) | RME-2730 |
| 6072. | Margiotta v. Dist. Director of Internal Revenue, United States Court of Appeals, Second Circuit, 214 F.2d 518 (1954) | RME-2731 |
| 6073. | Matassarin v. Lynch, United States Court of Appeals, Fifth Circuit, 17 F.3d 549, reh'g denied, 189 F.3d 471 (1999), cert. denied, 528 U.S. 1116 (2000) | RME-2732 |
| 6074. | McAvoy v. Internal Revenue Service, United States District Court for the Western District of Michigan, 475 F. Supp. 297 (W.D. Mich. 1979) | RME-2733 |
| 6075. | McDonald's Rests. of Ill. v. Comm'r of Internal Revenue, United State Court of Appeals, Seventh Circuit, 688 F.2d 520 (1982) | RME-2734 |
| 6076. | Meadows v. United States, United States Court of Appeals, Eleventh Circuit, 665 F.2d 1009 (1982) | RME-2735 |
| 6077. | Meier v. Comm'r of Internal Revenue, United States Tax Court, 91 T.C. 273 (1988) | RME-2736 |
| 6078. | Minn. Tea Co. v. Helvering, Supreme Court of the United States, 302 U.S. 609 (1938) | RME-2737 |
| 6079. | Murfam Farms, LLC v. United States, United States Court of Federal Claims, 88 Fed. Cl. 516 (2009) | RME-2738 |
| 6080. | National Bank & Trust Co. v. United States, United States Court of Appeals, Seventh Circuit, 589 F.2d 1298 (7th Cir 1978). | RME-2739 |
| 6081. | Penrod v. Comm'r of Internal Revenue, United States Tax Court, 88 T.C. 1415 (1987) | RME-2740 |
| 6082. | Pittman v. Comm'r of Internal Revenue, United States Court of Appeals, 100 F.3d 1308 (1996) | RME-2741 |
| 6083. | Redding v. Comm'r of Internal Revenue, United States Court of Appeals, Seventh Circuit, 630 F.2d 1169 (1980), cert denied, 450 U.S. 913 (1980) | RME-2742 |
| 6084. | Rice's Toyota World, Inc. v Comm'r of Internal Revenue, United State Court of Appeals, Fourth Circuit, 752 F.2d 89 (1985) | RME-2743 |
| 6085. | Robinson Est. v. Comm'r of Internal Revenue, United States Tax Court, No. 20941-07, 2010 WL 3001751 (Aug. 2, 2010) | RME-2744 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6086. | Sacks v. Comm'r of Internal Revenue, United States Court of Appeals, Ninth Circuit, 69 F.3d 985 (1995) | RME-2745 |
| 6087. | Sadler v. Comm'r of Internal Revenue, United States Tax Court, 113 T.C. 99 (1999) | RME-2746 |
| 6088. | Sala v. United States, United States Court of Appeals, Tenth Circuit, 613 F.3d 1249 (2010) | RME-2747 |
| 6089. | Sandvall v. Comm'r of Internal Revenue, United States Court of Appeals, Fifth Circuit, 898 F.2d 455 (1990) | RME-2748 |
| 6090. | Santa Monica Pictures, LLC v. Comm'r of Internal Revenue, Unite States Tax Court, 89 T.C.M. 1157 (2005) | RME-2749 |
| 6091. | Slovacek v. United States, United States Court of Federal Claims, 40 Fed. Cl. 828 (1998) | RME-2750 |
| 6092. | Spies v. United States, Supreme Court of the United States, 317 U.S. 492 (1943) | RME-2751 |
| 6093. | Stobie Creek Inv. v. United States, United States Court of Federal Claims, 82 Fed. Cl. 636 (2008) | RME-2752 |
| 6094. | Stoltzfus v. United States, United States Court of Appeals, Thir Circuit, 398 F.2d 1002 (1968) | RME-2753 |
| 6095. | Strauser v. United States, United States District Court for the Norther District of Illinois, 535 F. Supp. 957 (1982) | RME-2754 |
| 6096. | Thermtron Prods., Inc. v. Hermansdorfer, Supreme Court of the Unite States, 423 U.S. 336 (1976) | RME-2755 |
| 6097. | Toushin v. Comm'r of Internal Revenue Service, United States Court of Appeals, Seventh Circuit, 223 F.3d 642 (2000) | RME-2756 |
| 6098. | United States v. Arthur Young & Co., Supreme Court of the Unite States, 465 U.S. 805 (1984) | RME-2757 |
| 6099. | United States v. Barrett, United States Court of Appeals, Fifth Circuit, 837 F.2d 1341 (1988) (en banc) | RME-2758 |
| 6100. | United States v. Briscoe, United States Court of Appeals, Seventh Circuit, 896 F.2d 1476 (1990) | RME-2759 |
| 6101. | United States v. Condo, United States Court of Appeals, Ninth Circuit, 782 F.2d | RME-2760 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 1502 (1986) | |
| 6102. | United States v. Jose, United States Court of Appeals, Ninth Circuit, 131 F.3d 1325 (1997) (en banc) | RME-2761 |
| 6103. | United States v. Mead Corp., Supreme Court of the United States, 533 U.S. 218 (2001) | RME-2762 |
| 6104. | United States v. Ranum, United States Court of Appeals, Seventh Circuit, 96 F.3d 1020 (1996) | RME-2763 |
| 6105. | United States v. Shriver, United States Court of Appeals, Fourth Circuit, 645 F.2d 221 (1981) | RME-2764 |
| 6106. | United States v. Textron Inc., United States Court of Appeals, First Circuit, 577 F.3d 21 (2009) (en banc), cert. denied, 560 U.S., No. 09-750 (2010) | RME-2765 |
| 6107. | Walker v. United States, United States District Court for the Easter District of Tennessee, 650 F. Supp. 877 (1987) | RME-2766 |
| 6108. | Webb v. Comm'r of Internal Revenue, United States Court of Appeals, Fifth Circuit, 394 F.2d 366 (1968) | RME-2767 |
| 6109. | Wells Fargo & Co. et al. v. United States, United States Court of Federal Claims, 91 Fed. Cl. 35 (2010) | RME-2768 |
| 6110. | Williamson v. Sena, United States District Court for the District of New Mexico, No. 04-0537, 2006 WL 1308268 (Mar. 29, 2006) | RME-2769 |
| 6111. | Yosha v. Comm'r of Internal Revenue, United States Court of Appeals, Seventh Circuit, 861 F.2d 494 (1988) | RME-2770 |
| 6112. | United States Department of Justice, Press Release (Mar. 27, 2007) | RME-2771 |
| 6113. | United States Internal Revenue Service, Press Release (Sept. 11, 2006) | RME-2772 |
| 6114. | Background and Present Law Relating to Tax Shelters, Joint Committee on Taxation, United States, 2002 | RME-2773 |
| 6115. | Tax Shelters: Evaluating Recent Developments, Paravano and Reynolds, (2006) | RME-2774 |
| 6116. | Reserved | RME-2775 |
| 6117. | United Kingdom HM Revenue & Customs Manuals at COM1001 | RME-2776 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6118. | United Kingdom HM Revenue & Customs Manuals at COM23001 | RME-2777 |
| 6119. | United Kingdom HM Revenue & Customs Manuals at COM23010 and at COM23050 | RME-2778 |
| 6120. | United Kingdom HM Revenue & Customs Manuals at COM71001 | RME-2779 |
| 6121. | United Kingdom HM Revenue & Customs Manuals at EM3265 | RME-2780 |
| 6122. | United Kingdom HM Revenue & Customs Manuals at COM71005 | RME-2781 |
| 6123. | United Kingdom HM Revenue & Customs Manuals at COM 71040, 71080 and DMBM595020 | RME-2782 |
| 6124. | United Kingdom Taxes Management Act 1970, Chapter 9, Section 59D | RME-2783 |
| 6125. | Revenue and Customs Comm'r v. Household Estate Agents, Chancer Division, (United Kingdom), [2007] STC 2045 | RME-2784 |
| 6126. | Amuchareon v. Revenue and Customs Comm'r, (United Kingdom), [2008] STC (SCD) 905 | RME-2785 |
| 6127. | United Kingdom HM Revenue & Customs Manuals at CH53400 | RME-2786 |
| 6128. | United Kingdom HM Revenue & Customs Manuals at CH53700 | RME-2787 |
| 6129. | United Kingdom Taxes Management Act 1970, Chapter 9, Section 55 | RME-2788 |
| 6130. | United Kingdom Taxes Management Act 1970, Chapter 9, Sectio 55(2) | RME-2789 |
| 6131. | United Kingdom, HM Revenue & Customs Manuals at COM 23070, COM 23080 and at CTM 95520-95600 | RME-2790 |
| 6132. | United Kingdom Finance Act 2008, Chapter 9, Schedule 36 | RME-2791 |
| 6133. | United Kingdom HM Revenue & Customs Manuals at CH25340 | RME-2792 |
| 6134. | United Kingdom HM Revenue & Customs Manuals at CH25520 | RME-2793 |
| 6135. | United Kingdom Human Rights Act 1998, Chapter 42 | RME-2794 |
| 6136. | R (on the application of Prudential Plc and another) v. Special Commissioner of Income Tax and another, Court of Appeal, Civil Division (United Kingdom), [2010] EWCA Civ 1094 | RME-2795 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6137. | R v. Dimsey, House of Lords, United Kingdom Tax Court, [2001] UKHL 46 | RME-2796 |
| 6138. | United Kingdom HM Revenue & Customs Manuals at CTM90650, 90655, 906660 and 90665 and EM3906 | RME-2797 |
| 6139. | United Kingdom HM Revenue & Customs Manuals at CH55100 | RME-2798 |
| 6140. | Lord Howard de Walden v. Commissioners of Inland Revenue, High Court of Justice (King's Bench Division), Court of Appeal, [1941] 25 TC 121 | RME-2799 |
| 6141. | United Kingdom Finance Act 2008, Chapter 9, Schedule 41 | RME-2800 |
| 6142. | United Kingdom, Finance Act 2007, Chapter 11, Schedule 24 | RME-2801 |
| 6143. | United Kingdom HM Revenue & Customs Manuals at CH73200 | RME-2802 |
| 6144. | United Kingdom HM Revenue & Customs Manuals at CH73220 | RME-2803 |
| 6145. | United Kingdom HM Revenue & Customs Manuals at CH300900 | RME-2804 |
| 6146. | United Kingdom Finance Act 2008, Chapter 9, Section 114 | RME-2805 |
| 6147. | Stockler v. HM Revenue & Customs, Court of Appeal, Civil Division (United Kingdom), [2010] STC 2584 | RME-2806 |
| 6148. | United Kingdom Taxes Management Act 1970, Chapter 9, Sections 60 – 70 | RME-2807 |
| 6149. | United Kingdom Taxes Management Act 1970, Chapter 9, Section 61 and SI 1994/236 | RME-2808 |
| 6150. | United Kingdom Value Added Tax Act 1994, Chapter 23, Paragraph 4, Schedule 11 | RME-2809 |
| 6151. | United Kingdom HM Revenue & Customs Manuals at DMBM655020 | RME-2810 |
| 6152. | United Kingdom HM Revenue & Customs Manuals at DMBM595020 | RME-2811 |
| 6153. | United Kingdom Commissioners of Revenue and Customs Act 2005, Chapter 11, Section 25A | RME-2812 |
| 6154. | United Kingdom Civil Procedure Rules 1998, No. 3132 (L.17), Part 25 | RME-2813 |
| 6155. | Inland Revenue Comm'r v. Stype Investments (Jersey) Ltd re Clore (deceased), Court of Appeal, Civil Division (United Kingdom), [1982] STC 628 | RME-2814 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6156. | United Kingdom High Court and County Courts Jurisdiction Order, No. 724 (L.5) 1991, Art. 3 | RME-2815 |
| 6157. | United Kingdom Finance Act 2009, Chapter 10, Section 94 an United Kingdom HM Revenue & Customs Manuals at CH190010 | RME-2816 |
| 6158. | United Kingdom HM Revenue & Customs, Tax Cheat Check-Up Launched, Press Release (Feb. 22, 2011) | RME-2817 |
| 6159. | United Kingdom Taxes Management Act 1970, Chapter 9, Section 106A | RME-2818 |
| 6160. | United Kingdom Value Added Tax Act 1994, Section 72 | RME-2819 |
| 6161. | R v. Foggon, Court of Appeal, Criminal Division (United Kingdom) [2003] STC 461 (Feb. 14, 2003) | RME-2820 |
| 6162. | R v. Mavji, Court of Appeal, Criminal Division (United Kingdom) [1986] STC 508 (June 1986) | RME-2821 |
| 6163. | United Kingdom Police and Criminal Evidence Act 1984, Chapter 60, and United Kingdom Proceeds of Crime Act 2002, Chapter 29 | RME-2822 |
| 6164. | United Kingdom Taxes Management Act 1970, Chapter 9 an Sections 1AA and 20BA | RME-2823 |
| 6165. | United Kingdom HM Revenue & Customs Code of Practice 9, 2009 | RME-2824 |
| 6166. | Director of the Assets Recovery Agency v McCormack, High Court of Justice (King's Bench Division), (United Kingdom), [2007] EWHC 908, Judgement (Mar. 30, 2007) | RME-2825 |
| 6167. | Director of Assets Recovery Agency v Creaven, Administrative Court, (United Kingdom), [2005] EWHC 2726 (Nov. 8, 2005) | RME-2826 |
| 6168. | Attorney-General's Reference (No. 1 or 1990), Court of Appeals, [1992] | RME-2827 |
| 6169. | Reserved | RME-2828 |
| 6170. | Attorney-General's Reference (No. 2 of 2001), Court of Appeals, [2003] | RME-2829 |
| 6171. | WT Ramsay Ltd. v. Inland Revenue Commissioners, House of Lords, (United Kingdom), [1981] STC 274 | RME-2830 |
| 6172. | Duke of Westminster v Commissioners of Inland Revenue, High Court of Justice (King's Bench Division), (United Kingdom), 19 TC 490 (1934) | RME-2831 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6173. | Barclays Mercantile Business Finance Ltd v Mawson (Inspector of Taxes), House of Lords, (United Kingdom), [2004] UKHL 51 | RME-2832 |
| 6174. | MacNiven (Inspector of Taxes) v Westmoreland Investments Ltd, House of Lords, (United Kingdom), [2001] UKHL 6 | RME-2833 |
| 6175. | Aberdeen Asset Management Plc v The Commissioners for Her Majesty's Revenue and Customs, United Kingdom Tax Court, Decision, [2010] UKFTT 524 | RME-2834 |
| 6176. | Lupton v F.A. & A.B. Ltd., House of Lords, (United Kingdom), [1969] 47TC 580 | RME-2835 |
| 6177. | Ensign Tankers (Leasing) Ltd v Stokes (Inspector of Taxes), House of Lords, (United Kingdom), [1992] STC 226 | RME-2836 |
| 6178. | Kleinwort Benson Ltd v Lincoln City Council, House of Lords, (Unite Kingdom), [1998] UKHL 38 | RME-2837 |
| 6179. | United Kingdom Corporation Tax Act 2010, Chapter 4, Section 21B | RME-2838 |
| 6180. | R(on the application of Huitson v Revenue and Customs Commissioners, Administrative Court, (United Kingdom), [2010] EWHC 97 | RME-2839 |
| 6181. | Reserved | RME-2840 |
| 6182. | Revenue and Customs Commissioners v Rogers, Chancery Division, (United Kingdom), [2009] EWHC 343 | RME-2841 |
| 6183. | Reserved | RME-2842 - RME-2847 |
| 6184. | United Kingdom Finance Act 1998, Schedule 18 | RME-2848 |
| 6185. | Statutory Instrument No. 403, Excise Duty on Tabacco Products (Quantitative Restrictions) Order 2009 (Ireland) (Sept. 24, 2009) | RME-2849 |
| 6186. | United Kingdom HM Revenue & Customs Manuals at CH56200 | RME-2850 |
| 6187. | United Kingdom Statutory Instrument 2009 No. 1916, Revenue and Customs | RME-2851 |
| 6188. | United Kingdom HM Revenue & Customs Manuals at DMBM595030 and 595040 | RME-2852 |
| 6189. | HM Revenue & Customs v. Egleton, Chancery Division, (Unite Kingdom), [2006] EWHC 2313 | RME-2853 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 6190. | R v. Allen, House of Lords, (United Kingdom), [2001] UKHL 45 | RME-2854 |
| 6191. | United Kingdom Tribunal Courts and Enforcement Act 2007 | RME-2855 |
| 6192. | United Kingdom Insolvency Act 1986, Schedule 4 | RME-2856 |
| 6193. | United Kingdom Ministry of Justice, Practice Direction 25A-Interim Injunction | RME-2857 |
| 6194. | United Kingdom HMRC‘s Litigation and Settlement Strategy | RME-2858 |
| 6195. | United Kingdom HMRC‘s Criminal Investigation Policy | RME-2859 |
| 6196. | United Kingdom HM Revenue & Customs Tax Bulletin 81 | RME-2860 |
| 6197. | United Kingdom‘s Practice Direction, Civil Procedure Rules, Civil Recovery Proceedings (April 2010) | RME-2861 |
| 6198. | R v. Charlton (and others), Court of Appeal, Civil Division, (Unite Kingdom) [1996] STC 1418 | RME-2862 |
| 6199. | United Kingdom Inheritance Act 1984, Sections 49-49E | RME-2863 |
| 6200. | United Kingdom Customs and Excise Management Act 1979, Section 146A | RME-2864 |
| 6201. | United Kingdom Customs and Excise Management Act 1979, Section 146 | RME-2865 |
| 6202. | United Kingdom Corporation Tax Act 2009, Chap. 4 | RME-2866 |
| 6203. | United Kingdom Finance Act 2007, Section 96 | RME-2867 |
| 6204. | United Kingdom HM Treasury Budget 2006 | RME-2868 |
| 6205. | Summary Record of the lOth Meeting held on 19 April1976, UNCITRAL, 9lh Session, Committee of the Whole (II), UN Doc A/CN.9/9/C.2/SR.10 (Apr. 21, 1976) | RME-2869 |
| 6206. | NIGEL BLACKABY, CONSTANTINE PARTASIDES VVITH ALAN REDFERN AND MARTIN HUNTER, REDFERN AND HUNTER ON INTERNATIONAL ARBITRATION, (2009), 375-3766,.43-6.48 | RME-2870 |
| 6207. | GARY B. BoRN,lNTERNATIONALCo 1MERCIALARBITRATION, Vol. n (2009), 1816-1817 | RlYIE-2871 |

| **No.** | **Document Title** | **Exhibit No. or Date (Where Applicable)** |
|---|---|---|
| 6208. | Constitution of tlze Maritime Safehj Committee of the Inter-Governmental Maritime Consultative Organization,Jq,Advisory Opinion Oune 8, 1960),1960 I.C.J. Rep. 150 | RME-2872 |
| 6209. | Wintershall Aktiengesellschaft v. Argentine Republic,ICSID ARB/ 04/14, Award (Dec. 8, 2008) | RME-2873 |
| 6210. | 31/92, BA 13 Oune 19,1992) | RME-2874 |
| 6211. | Case Concerning Right of Passage Over Indian Territory (Portugal v. India), Preliminary Objections, ICJ, Judgment (Nov. 26, 1957), 1957 I.C.J. Rep., 125 | RME-2875 |
| 6212. | Case Concerning Applicntion of the International Convention on the Eliminatiou of All Forms of Racial Discrimination (Georgia v. Russian Federation),Preliminary Objections, ICJ, Judgment (Aprill, 2011) | RME-2876 |
| 6213. | Braspetro Oil Services Company v. The Management and Implementation Authority of the Great Man-Made River Project, Paris Court of Appeal, Judgment (July 1, 1999), XXIV Yearbook Comm. Arb'n 296 (1999) | RME-2877 |
| 6214. | Gottlieb Investors Group v. Government of Canada, Letter from U.S. Department of the Treasury to Mr. Hamilton (Apr. 23, 2008) | RME-2878 |
| 6215. | Decree of the President of the Russian Federation No. 1203 OF November 30, 1995 on the Approval of the List Of Data Referred to the State Secrets (with the Amendments and Additions of January 24, 1998, June 6, September 10, 2001, May 29, 2002, March 3, 2005, February 11, 2006, December 24, 2007, April 8, 30, July 28, September 6, 2008, May 18, June 10, September 30, 2009, December 10, 2010) | RME-2879 |
| 6216. | Resolution No. 1233 of November 3, 1994 On the Approval of the Regulations on the Procedure for the Treatment of Official Inforlation of Limited Distribution by the Federal Organs of Executive Authority | RME-2880 |
| 6217. | Federal Law No. 98-FZ OF July 29, 2004 On Commercial Secrecy (with th Amendments and Additions of February 2, December 18, 2006, July 24, 2007) | RME-2881 |
| 6218. | Criminal Procedure Code of the Russian Federation No. 174-FZ of December 18, 2001 (with Amendments and Additions) | RME-2882 |
| 6219. | Federal Law No. 152-FZ OF JULY 27, 2006 On Personal Data (with the Amendments and Additions of November 25, December 27, 2009, June 28, July 27, November 29, December 23, 2010) | RME-2883 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6220. | Gary B. Born, International Commercial Arbitration, 1898 (Kluwer Law International 2009) | RME-2884 |
| 6221. | DAVID D. CARON, LEE M. CAPLAN & MATTI PELLONPÄÄ, TH UNCITRAL ARBITRATION RULES: A COMMENTARY (2006), 33-38, 817-819 | RME-2885 |
| 6222. | GARY B. BORN, INTERNATIONAL COMMERCIAL ARBITRATION, Vol. 2 (2009), 2265-2280 | RME-2886 |
| 6223. | NIGEL BLACKABY, CONSTANTINE PARTASIDES, ALAN REDFERN & J. MARTIN H. HUNTER, REDFERN AND HUNTER ON INTERNATIONAL ARBITRATION (2009), 85-161 | RME-2887 |
| 6224. | UNCITRAL NOTES ON ORGANIZING ARBITRAL PROCEEDINGS (Ma 28 – June 14, 1996) | RME-2888 |
| 6225. | ALBERT JAN VAN DEN BERG, TOELICHTING (Dec. 20, 2006), 114-115 | RME-2889 |
| 6226. | H. J. SNIJDERS, NEDERLANDS ARBITRAGERECHT, EEN ARTIKELSGEWIJ COMMENTAAR OP ART. 1020-1076 RV (4th ed, 2011), 39-41, 305-308 | RME-2890 |
| 6227. | Eloïse Obadia, Extension of Proceedings Beyond the Original Parties: Non-Disputing Party Participation in Investment Arbitration, 22(2) ICSID Rev. 349 (2009) | RME-2891 |
| 6228. | Pope & Talbot, Inc. v. Canada, NAFTA/UNCITRAL, Secon Decision and Order on Confidentiality (Mar. 11, 2002) | RME-2892 |
| 6229. | Giovanna A. Beccara et al. v. Argentine Republic, ICSID ARB/07/5, Procedural Order No. 3 (Confidentiality Order) (Jan. 27, 2010) | RME-2893 |
| 6230. | Biwater Gauff (Tanzania) Limited v. United Republic of Tanzania, ICSID ARB/05/22, Procedural Order No. 3 (Sep. 29, 2006) | RME-2894 |
| 6231. | Amco Asia Corp. v. Republic of Indonesia, Decision on Request fo Provisional Measures (Dec. 9, 1983), 1 ICSID Rep. 410 (1983) | RME-2895 |
| 6232. | Alison Ross, Yukos Decisions Published, Global Arbitration Review (Feb. 1, 2010) | RME-2896 |
| 6233. | Shearman & Sterling LLP, YUKOS: Landmark Decision on th Energy Charter Treaty, Client Publication (Jan. 5, 2010) | RME-2897 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6234. | Christina Knahr & August Reinisch, Transparency versus Confidentiality in International Investment Arbitration - The Biwater Gauff Compromise, 6 Law & Prac. Int'l Cts. & Tribunals 97 (2007-2008) | RME-2898 |
| 6235. | Jan Paulsson & Nigel Rawding, The Trouble With Confidentiality, 5(1) ICC Bulletin 48, (1994) | RME-2899 |
| 6236. | FOUCHARD, GAILLARD & GOLDMAN ON INTERNATIONAL COMMERCIAL ARBITRATION (1999), 773-775 | RME-2900 |
| 6237. | L. Yves Fortier, The Occasionally Unwarranted Assumption of Confidentiality, 15(2) Arb. Int'l 131 (1999) | RME-2901 |
| 6238. | E.A. Lysenko, Practice of application by Supreme Court of Resolution of the Plenum of the Supreme Arbitrazh Court of the Russian Federation on evaluation by courts of arbitrazh of reasonableness of a tax benefit, in TAX DISPUTES: EXPERIENCE OF RUSSIA AND OTHER COUNTRIES (S.G. Pepeliaev, ed. 2010), 215 | RME-2901 |
| 6239. | B. Sashichev, Selecting Taxpayers for Conducting Field Tax Audits, Financial Gazette, 1999, N 42 | RME-2902 |
| 6240. | Yuri Bobylev et al., Some Conclusions in THE ECONOMICS OF TRANSITION (Yegor Gaidar, ed., 2003), 789-795 | RME-2903 |
| 6241. | Alexander Rahr and Nicolai N. Petro, Our Man in Moscow, Fletcher Forum of Worl Affairs, Vol. 29, No.2, 5-6, Summer 2005 | RME-2904 |
| 6242. | Erik Berglöf et. al., THE NEW POLITICAL ECONOMY OF RUSSIA (2003), 53 | RME-2905 |
| 6243. | Applicant's Responses to the Court's Questions for the Hearing (Oct. 29, 2009) | RME-2906 |
| 6244. | Transcript of Sept. 20, 2011 Press Conference by Former Yukos Management (Statement of Piers Gardner) | RME-2907 |
| 6245. | OAO Neftyanaya Kompaniya Yukos v. Russia, ECtHR, Appl. No. 14902/04, Decision o Admissibility (Jan. 29, 2009) | RME-2908 |
| 6246. | Case Of "Bulves" AD v. Bulgaria, ECtHR, Appl. No. 3991/03, Judgment (Jan. 22, 2009) | RME-2909 |
| 6247. | Vincent Baláž v. Slovakia, ECtHR, Appl. No. 60243/00, Decision on Admissibility (Sept. 16, 2003) | RME-2910 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6248. | Raimo Kaira v. Finland, ECtHR, Appl. No. 27109/95, Decision on admissibility (May 15, 1996) | RME-2911 |
| 6249. | Case of Burden v. The United Kingdom, ECtHR [GC], Appl. No. 13378/05, Judgment (Apr. 29, 2008) | RME-2912 |
| 6250. | M.A. and 34 others v. Finland, Appl. No. 27793/95, Decision on admissibility (June 10, 2003) | RME-2913 |
| 6251. | Case of the National & Provincial Building Society, the Leeds Permanent Building Society and the Yorkshire Building Society v. The United Kingdom, ECtHR, Appl. Nos. 21319/93, 21449/93, 21675/93, Judgment (Oct. 23, 1997) | RME-2914 |
| 6252. | Wasa Liv Ömsesidigt, Försäkringsbolaget Valands Pensionsstiftelse and a group of approximately 15,000 individuals v. Sweden, ECtHR, Appl. No. 13013/87, Decision on admissibility (Dec. 14, 1988) | RME-2915 |
| 6253. | Committee of Ministers, Resolution (52)1 (Mar. 19, 1952) | RME-2916 |
| 6254. | Moravel Investments Limited v. OAO Yuganskneftegas, LCIA, Interim Award (Apr. 12, 2007) | RME-2917 |
| 6255. | Case of James and Others v. United Kingdom, Appl. No. 8793/79, Judgment (Feb. 21, 1986) | RME-2918 |
| 6256. | Case of Lithgow and others v. The United Kingdom, Appl. Nos. 9006/80; 9262/81; 9263/81, 9265/81; 9266/81; 9313/81; 9405/81, Judgment (July 8, 1986) | RME-2919 |
| 6257. | Karl-Heinz Böckstiegel, Die allgemeinen Grundsätze des Völkerrechts über Eigentumsentziehung. Eine Untersuchung zu Art. 1 des Zusatzprotokolls zur Europäischen Menschenrechtskonvention, Neue Kölner Rechtswissenschaftliche Abhandlungen, vol. 27 (1963) | RME-2920 |
| 6258. | JOCHEN A. FROWEIN; WOLFGANG PEUKERT, EUROPÄISCHE MENSCHENRECHTSKONVENTIO EMRK KOMMENTAR (2nd ed, 1996), 797, 82 | RME-2921 |
| 6259. | Sunday Times v. UK, ECtHR, Appl. No. 6538/74, Judgment (Apr. 26, 1979) | RME-2922 |
| 6260. | Jean-Pierre Cot, Margin of Appreciation, MAX PLANCK ENCYCLOPEDIA OF PUBLIC | RME-2923 |
| 6261. | Case of Buzescu v. Romania, ECtHR, Appl. No. 61302/00, Judgment (May 24, 2005) | RME-2924 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6262. | ROBERT ESSER, AUF DEM WEG ZU EINEM EUROPÄISCHEN STRAFVERFAHRENSRECHT (2002), 421 | RME-2925 |
| 6263. | Case of Matyjek v. Poland, ECtHR, Appl. No. 38184/03, Judgment (Apr. 24, 2007) | RME-2926 |
| 6264. | Case of A.P., M.P. and T.P. v. Switzerland, ECtHR, Appl. No. 71/1996/690/882, Judgment (Aug. 29, 1997) | RME-2927 |
| 6265. | Decision of the Moscow Arbitrazh Court, Case No. A40-17110/05-75-136 (Nov. 16, 2005) | RME-2928 |
| 6266. | Case of Beyeler v. Italy, ECtHR [GC], Appl. No. 33202/96, Judgment (Jan. 5, 2000) | RME-2929 |
| 6267. | Case of Quinn v. France, ECtHR, Appl. No. 18580/91, Judgment (Mar. 22. 1995) | RME-2930 |
| 6268. | Case of Socialist Party and Others v. Turkey, ECtHR, Appl. No. 20/1997/804/1007, Judgment (May 25, 1998) | RME-2931 |
| 6269. | Case of Rosenzweig and Bonded Warehouses Ltd. v. Poland, ECtHR, Appl. No. 51278/99, Judgment (July 28, 2005) | RME-2932 |
| 6270. | European Convention for the Protection of Human Rights and Fundamental Freedoms (Nov. 4, 1950), Art. 38 (Heading and text amended according to the provisions of Protocol No. 14 ECHR (CETS No. 194)) (May 13, 2004) | RME-2933 |
| 6271. | European Court of Human Rights, Rules of Court, Annex to the Rules | RME-2934 |
| 6272. | Case of Hilal v. UK, ECtHR, Appl. No. 45276/99, Judgment (March 6, 2001) | RME-2935 |
| 6273. | Case of Ireland v. UK, ECtHR, Appl. No. 5310/71, Judgment (Jan. 18, 1978) | RME-2936 |
| 6274. | Case of Cebotari v. Moldova, ECtHR, Appl. No. 35615/06, Judgment (Nov. 13, 2007) | RME-2937 |
| 6275. | Affaire du lac Lanoux (Spain, France), Award (16 Nov. 1957), 12 U.N.R.I.A.A | RME-2938 |
| 6276. | Tacna-Arica Question, Award (March 4, 1925), 2 U.N.R.I.A.A | RME-2939 |
| 6277. | Jan Oostergetel and Theodora Laurentius v. The Slovak Republic, UNCITRAL, Final Award (Apr. 23, 2012) | RME-2940 |
| 6278. | Statement by Yukos Oil Company Regarding Its Current Financial Situation, received by the ECHR on July 23, 2004 | RME-2941 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6279. | August Reinisch, Expropriation, THE OXFORD HANDBOOK OF INTERNATIONAL INVESTMENT LAW (Peter Muchlinski, Federico Ortino and Christoph Schreuer, eds. 2008) | RME-2942 |
| 6280. | ASEAN Comprehensive Investment Agreement, Annex 2, Art. 3(c) | RME-2943 |
| 6281. | Free Trade Agreement between the Government of the People's Republic of China and the Government of the Republic of Peru, Annex 9, Art. 3(b) | RME-2944 |
| 6282. | UNCTAD, Expropriation, UNCTAD SERIES ON ISSUES IN INTERNATIONAL INVESTMENT AGREEMENTS II (2012) | RME-2945 |
| 6283. | Italian Presidential Decree No. 600 (Sep. 29, 1973), Article 43 | RME-2946 |
| 6284. | Regulations on the Ministry of Finance of the Russian Federation, approved b Resolution of the Government of the Russian Federation No. 273 (Mar. 6, 1998) | RME-2947 |
| 6285. | Austrian Administrative Supreme Court, Decision No. 2005/15/0161 (Feb. 20, 2008) | RME-2948 |
| 6286. | Italian Supreme Court, Decision No. 22984 (Nov. 12, 2010) | RME-2949 |
| 6287. | Letter from Brunswick UBS (Moscow) to Veteran Petroleum Limited (Undated) (CP CP929) | RME-2950 |
| 6288. | Dorchestergate Trading Limited, Power of Attorney P. Shelepin (March 19, 2001) (CP1495-1497) | RME-2951 |
| 6289. | Hulley Enterprises Limited (and its Subsidiaries), Annual Report and Consolidate Financial Statements for the year ended Dec. 31, 2000 (CP107-121) | RME-2952 |
| 6290. | Hulley Enterprises Limited, Annual Report and Financial Statements for the year ende Dec. 31, 2001 (CP122-135) | RME-2953 |
| 6291. | Cyprus Companies Registry, Report on Search for Barion Enterprises Limited (Jan. 26, 2007) | RME-2954 |
| 6292. | Cyprus Companies Registry, Report on Search for Cayard Enterprises Limited (Jan. 26, 2007) | RME-2955 |
| 6293. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (Nov. 19, 2003) (CP465) | RME-2956 |
| 6294. | Resolution in Writing Passed and Signed by the Sole Member of Hulley Enterprises Limited in Accordance with the Company's Articles of Association | RME-2957 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Dec. 12, 2005) (CP398) | |
| 6295. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (June 5, 2001) (CP432-433) | RME-2958 |
| 6296. | Hulley Enterprises Limited, Powers of Attorney to Messrs A. V. Drel and A. A. Diatlev (Apr. 26, 2000) (CP 427-428) | RME-2959 |
| 6297. | Hulley Enterprises Limited, Written Resolution of the Extraordinary General Meeting of the Members of the Company (Apr. 30, 2003) (CP451-452) | RME-2960 |
| 6298. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (June 7, 2001) (CP437-438) | RME-2961 |
| 6299. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Members of the Company (Aug. 18, 2003) (CP457-460) | RME-2962 |
| 6300. | Power of Attorney to D. V. Kakorin (Aug. 18, 2003) (CP461-464) | RME-2963 |
| 6301. | Yukos Universal Limited, Minutes of a Telephonic Meeting of the Directors held at Warwick House, Castle Hill, Victoria Road, Douglas, Isle of Man (Dec. 12, 2005) (CP396-397) | RME-2964 |
| 6302. | Hulley Enterprises Limited, Minutes of the Board of Directors Meeting held at th Company's Registered Office (Dec. 12, 2005) (CP479-480) | RME-2965 |
| 6303. | Hulley Enterprises Limited, Minutes of the Board of Directors Meeting held at th Company's Registered Office (Mar. 22, 2006) (CP491-492) | RME-2966 |
| 6304. | Yukos Universal Limited, Minutes of a Meeting of the Directors held at Warwick House, Castle Hill, Victoria Road, Douglas, Isle of Man (Mar. 21, 2006) (CP399-400) | RME-2967 |
| 6305. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (June 7, 2001) (CP434-436) | RME-2968 |
| 6306. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (June 11, 2002) (CP446-448) | RME-2969 |
| 6307. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (June 16, 2003) (CP455-456) | RME-2970 |
| 6308. | Australian Evidence Act, Section 138 | RME-2971 |
| 6309. | Resolution in Writing Passed and Signed by the Sole Member of Hulley Enterprises Limited in Accordance with the Company's Articles of Association | RME-2972 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (May 29, 2006) (CP413) | |
| 6310. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (Feb. 19, 2001) (CP429) | RME-2973 |
| 6311. | Written Resolution in Lieu of the General Meeting of the Sole Member of Hulley Enterprises Limited Passed and Signed in Accordance with the Company's Articles of Association (June 9, 2006) (CP424-425) | RME-2974 |
| 6312. | Written Resolution in Lieu of the General Meeting of the Sole Member of Hulley Enterprises Limited Passed and Signed in Accordance with the Company's Articles of Association (June 9, 2006) (CP515-516) | RME-2975 |
| 6313. | Veteran Petroleum Limited, Annual Report and Financial Statements for the year ende Dec. 31, 2002 (CP165-179) | RME-2976 |
| 6314. | UBS (Zurich) Account Statements for Veteran Petroleum Limited, Undisclosed Account Number (CP930-931), and UBS AG (London) Account Statements for Yukos Universal Limited, Undisclosed Account Numbe | RME-2977 |
| 6315. | UBS AG (London) Account Statements for Yukos Universal Limited, Undisclose Account Number (CP932) | RME-2978 |
| 6316. | Notice of the Intention to Assign an Interest in OOO Company Fargoil (May 25, 2001) | RME-2979 |
| 6317. | Certificate of Incorporation of Laurel Global Limited (May 24, 2000) (CP3810) | RME-2980 |
| 6318. | Letter from Curtis & Co to Denton Wilde Sapte (July 3, 2000) (CP3811) | RME-2981 |
| 6319. | Letter from Curtis & Co to Denton Fox & Gibbons (July 11, 2000) (CP3812) | RME-2982 |
| 6320. | Share Certificate of Laurel Global Limited No. 1 (July 11, 2000) (CP3813) | RME-2983 |
| 6321. | Register of Directors of Laurel Global Limited (Apr. 17, 2001) | RME-2984 |
| 6322. | Share Certificate of Laurel Global Limited No. 2 (Feb. 28, 2001) (CP3814) | RME-2985 |
| 6323. | Register of Members and Share Ledger of Laurel Global Limited (Mar. 13, 2001) | RME-2986 |
| 6324. | Certificate of Incumbency of Laurel Global Limited (Dec. 22, 2004) (CP3819) | RME-2987 |
| 6325. | Letter from Stephen L. Curtis to Yukos (May 4, 2001) (CP3815-3816) | RME-2988 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6326. | Call Option Agreement between Stephen L. Curtis and Yukos (Dec. 25, 2000) | RME-2989 |
| 6327. | Declaration of Trust executed by Stephen L. Curtis (May 4, 2001) (CP3817-3818) | RME-2990 |
| 6328. | Letter from PricewaterhouseCoopers to Yukos (Oct. 13, 2000) (CP1405) | RME-2991 |
| 6329. | List of Offshore Entities | RME-2992 |
| 6330. | Certificate of Incorporation of Glenoaks (July 11, 2000) | RME-2993 |
| 6331. | Certificate of Incorporation of Hicksville (July 11, 2000) | RME-2994 |
| 6332. | Draft Minutes of the Meeting of the Board of Directors of Glenoaks Investments Limited (Feb. 7, 2001) | RME-2995 |
| 6333. | Draft letter from Laurel Global Limited to Glenoaks Investments Limited (Feb. 8, 2001) | RME-2996 |
| 6334. | Draft Minutes of the Meeting of the Board of Directors of Hicksville Management Limited (Feb. 7, 2001) | RME-2997 |
| 6335. | Draft letter from Laurel Global Limited to Hicksville Management Limited (Feb. 8, 2001) | RME-2998 |
| 6336. | Registration Report of Glenoaks Investments Limited | RME-2999 |
| 6337. | Sale and Purchase Agreement between Yukos and Glenoaks Investments Limited (Aug. 10, 2000) (CP2774-2775) | RME-3000 |
| 6338. | Sale and Purchase Agreement between Yukos and Hicksville Management Limited (Aug. 10, 2000) (CP2776-2777) | RME-3001 |
| 6339. | Notice of Transfer of an Interest in the Charter Capital of OOO Neftemarket 2000 (Aug. 11, 2000) (CP2751-2752) | RME-3002 |
| 6340. | Excerpt from the Minutes of the Meeting of the Board of Directors of Yukos (Apr. 3, 2000) (CP2875) | RME-3003 |
| 6341. | Charter of OOO Neftemarket 2000 (Apr. 3, 2000) | RME-3004 |
| 6342. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Dec. 7, 2000) (CP2731-2732) | RME-3005 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6343. | Russian 1013DT Tax Form submitted by Glenoaks Investments Limited (2000) (CP2783-2785) | RME-3006 |
| 6344. | Russian 1013DT Tax Form submitted by Hicksville Management Limited (2000) (CP2786-2788) | RME-3007 |
| 6345. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Mar. 2, 2001) (CP2728-2729) | RME-3008 |
| 6346. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Mar. 5, 2001) (CP2730) | RME-3009 |
| 6347. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Sept. 8, 2000) (CP2733-2735) | RME-3010 |
| 6348. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Dec. 14, 2000) (CP2739-2740) | RME-3011 |
| 6349. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Aug. 15, 2000) (CP2741-2746) | RME-3012 |
| 6350. | Minutes of the General Participants' Meeting of OOO Neftemarket 2000 (Aug. 1, 2001) (CP2727) | RME-3013 |
| 6351. | Protocol of Witness Interrogation of E. A. Rumyantseva (Dec. 15, 2004) | RME-3014 |
| 6352. | Draft Minutes of the Meeting of the Board of Directors of Glenoaks Investments Limited (July 10, 2001) | RME-3015 |
| 6353. | Glenoaks Investments Limited, Financial Statements for the Year Ended Dec. 31, 2002 (Apr. 10, 2003) | RME-3016 |
| 6354. | Hicksville Management Limited, Financial Statements for the Year Ended Dec. 31, 2002 (Apr. 10, 2003) | RME-3017 |
| 6355. | Certificate of Incorporation of Coastmill (July 11, 2000) | RME-3018 |
| 6356. | Certificate of Incorporation of Silkmillenium (July 11, 2000) | RME-3019 |
| 6357. | Draft Letter from Laurel Global Limited to Coastmill Management Limited (July 12, 2001) | RME-3020 |
| 6358. | Draft Letter from Laurel Global Limited to Silkmillenium Trading & Investment Limited (July 12, 2001) | RME-3021 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6359. | Registration Report of Coastmill Management Limited | RME-3022 |
| 6360. | Registration Report of Silkmillenium Trading & Investments Limited | RME-3023 |
| 6361. | Sale and Purchase Agreement between Yukos and Coastmill Management Limited (Aug. 10, 2000) (CP2902-2903) | RME-3024 |
| 6362. | Notice of Transfer of an Interest in the Charter Capital of OOO Neftetrade 2000 (Aug. 11, 2000) (CP2847-2848) | RME-3025 |
| 6363. | Charter of OOO Neftetrade 2000 (Apr. 3, 2000) (CP2856-2868) | RME-3026 |
| 6364. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (July 9, 2001) (CP2886-2887) | RME-3027 |
| 6365. | Russian 1013DT Tax Form submitted by Coastmill Management Limited (2001) (CP 2924-2932) | RME-3028 |
| 6366. | Russian 1013DT Tax Form submitted by Silkmillenium Trading & Investments Limited (2001) (CP 2918-2923; CP 2933-2934) | RME-3029 |
| 6367. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (Feb. 20, 2001) (CP 2884-2885) | RME-3030 |
| 6368. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (Mar. 5, 2001) (CP2890-2891) | RME-3031 |
| 6369. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (Sept. 8, 2000) (CP2894-2897) | RME-3032 |
| 6370. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (Aug. 15, 2000) (CP2879-2883) | RME-3033 |
| 6371. | Minutes of the General Participants' Meeting of OOO Neftetrade 2000 (July 16, 2001) (CP2888-2889) | RME-3034 |
| 6372. | Coastmill Management Limited, Financial Statements for the Year Ended Dec. 31, 2002 (Apr. 10, 2003) | RME-3035 |
| 6373. | Silkmillenium Trading & Investments Limited, Financial Statements for the Year Ende Dec. 31, 2002 (Apr. 10, 2003) | RME-3036 |
| 6374. | Minutes of the Meeting of the Board of Directors of Silkmillenium Trading & Investments Limited (July 10 2001) | RME-3037 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6375. | Draft Letter from Silkmillenium Trading & Investments Limited to Laurel Global Limited (July 10, 2001) | RME-3038 |
| 6376. | Draft Letter from Silkmillenium Trading & Investments Limited to Laurel Global Limited (Sept. 28, 2001) | RME-3039 |
| 6377. | Letter from Laurel Global Limited to Silkmillenium Trading & Investments Limited (Dec. 28, 2001) | RME-3040 |
| 6378. | Certificate of Incorporation of Dorchestergate Trading Limited (Mar. 13, 2001) | RME-3041 |
| 6379. | Draft Minutes of the Meeting of the Board of Directors of Chicko Trading & Investment Limited (May 15, 2002) | RME-3042 |
| 6380. | Minutes of the Meeting of the Board of Directors of Dorchestergate Trading Limited (May 15, 2002) | RME-3043 |
| 6381. | Certificate of Incorporation of Chicko Trading & Investments Limited (July 11, 2000) | RME-3044 |
| 6382. | Registration Report of Dorchestergate Trading Limited (Mar. 13, 2001) | RME-3045 |
| 6383. | Resolution of the Sole Participant of OOO Mega-Alyans No. 1 (Apr. 28, 2001) | RME-3046 |
| 6384. | Registration Certificate of OOO Mega-Alyans (Dec. 21, 2000) (CP2392-2393) | RME-3047 |
| 6385. | Amendments to the Charter of OOO Mega-Alyans (Apr. 28, 2001) (CP2381) | RME-3048 |
| 6386. | Resolution of the Sole Participant of OOO Mega-Alyans No. 7 (Apr. 8, 2002) (CP 2378) | RME-3049 |
| 6387. | Dorchestergate Trading Limited, Power of Attorney to P. Shelepin (Mar. 22, 2002) (CP1507-1508) | RME-3050 |
| 6388. | Dorchestergate Trading Limited, General Power of Attorney to B. S. Ivanovich (Apr. 24, 2001) (CP 1502-1503) | RME-3051 |
| 6389. | Russian 1013DT Tax Form submitted by Dorchestergate Trading Limited (2002) (CP1519-1527) | RME-3052 |
| 6390. | Draft Letter from Dorchestergate Trading Limited to Chicko Trading & Investment Limited (May 15, 2002) | RME-3053 |
| 6391. | Confirmation Fax from UBS AG (London) to Yukos Universal Limited (at the Attention of Mr. P. Lebedev) (Jan. 9, 2002) (CP338-343) | RME-3054 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6392. | Confirmation Fax from UBS AG (London) to Yukos Universal Limited (at the Attention of Mr. P. Lebedev) (July 19, 2002) (CP344-348) | RME-3055 |
| 6393. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (2000) | RME-3056 |
| 6394. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Apr. 25, 2001) | RME-3057 |
| 6395. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Oct. 25, 2000) | RME-3058 |
| 6396. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Nov. 17, 2000) | RME-3059 |
| 6397. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Nov. 9, 2000) | RME-3060 |
| 6398. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Nov. 9, 2000) | RME-3061 |
| 6399. | Yukos Universal Limited, Written Resolution of All of the Directors of the Company (Jan. 19, 2001) | RME-3062 |
| 6400. | Yukos Universal Limited, Power of Attorney to Custodian, Undated (CP376-377) | RME-3063 |
| 6401. | Yukos Universal Limited, Limited Power of Attorney to Agent, Undated (CP381) | RME-3064 |
| 6402. | Yukos Universal Limited, Power of Attorney to T. V. Komarova (Feb. 15, 2000) (CP371) | RME-3065 |
| 6403. | Yukos Universal Limited, Power of Attorney to A. A. Sipols and A. K. Pavlovich (Feb. 16, 2000) (CP372) | RME-3066 |
| 6404. | Yukos Universal Limited, Power of Attorney to E. Y. Kozlova (Mar. 3, 2000) (CP373) | RME-3067 |
| 6405. | Yukos Universal Limited, Power of Attorney to D. V. Kakorin (July 10, 2001) (CP375) | RME-3068 |
| 6406. | Yukos Universal Limited, Power of Attorney M. M. Rakhmankulov and A. A. Dityatev (Jan. 31, 2002) (CP 378) | RME-3069 |
| 6407. | Yukos Universal Limited, Power of Attorney to M. M. Rakhmankulov (Dec. 9, 2002) (CP384) | RME-3070 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6408. | Yukos Universal Limited, Power of Attorney to M. M. Rakhmankulov (June 21, 2001) (CP374) | RME-3071 |
| 6409. | Yukos Universal Limited, Power of Attorney to A. Drel (June 12, 2002) (CP382-383) | RME-3072 |
| 6410. | U.N. Committee of Experts on International Cooperation in Tax Matters, Treaty Abuse and Treaty Shopping, E/C.18/2006/2 (Oct. 16, 2006) | RME-3073 |
| 6411. | KEVIN HOLMES, INTERNATIONAL TAX POLICY AND DOUBLE TAX TREATIES. AN INTRODUCTION TO PRINCIPLES AND APPLICATION (2007) | RME-3074 |
| 6412. | David Buss, David Hryck, Alan Granwell, The New Chinese Enterprise Income Tax Law: A Summary and Planning Strategies, T.M. (2007) | RME-3075 |
| 6413. | Jimmy J. Zhan, FDI Statistics: A Critical Review and Policy Implications (2006) | RME-3076 |
| 6414. | A.W. Granwell, Qinghua Xu, Business Restructuring Planning the Chinese Way ("Round- Tripping"): Do the Chinese Know Something We Do Not?, 8 D.&F.I. (2006) | RME-3077 |
| 6415. | Wei Shen, China's Dilemma: How Can a Weak Company Law Regime Support a Strong Market for International Private Equity Investments? A Real 'Piggybacking' Case, 11 Bus. L. Int'l 195 (2010) | RME-3078 |
| 6416. | Vodafone International Holdings B.V. v. Union of India & Anr, Civil Appeal No. 733, Decision of the Supreme Court of India (Jan. 20, 2012) | RME-3079 |
| 6417. | Samuel Y.S. Chan, John W.S. Lee, Tax Incentives in Hong Kong or Offshore Funds an Investment Schemes, I.T.J. (2007) | RME-3080 |
| 6418. | Singapore. Broadening of Exemption for Specified Foreign Income, 12 A.P.T.B. (2006) | RME-3081 |
| 6419. | David Buss, David Hryck, Alan Granwell, China's Implementing Regulations Provide Tax Planning Guidance for "Inbound" Investments into China, T.M. (2008) | RME-3082 |
| 6420. | Vladimir Gidirim, Russia. Judicial Challenge to Cross-Border Royalty Fee Structure by Tax Authorities, 13 I.T.P.J. (2006) | RME-3083 |
| 6421. | Sophie Chatel, Treaty Shopping. A Canadian Case Study and the International Scene, 1 I.T.P.J. (2007) | RME-3084 |

| **NO.** | **DOCUMENT TITLE** | **EXHIBIT NO. OR DATE (WHERE APPLICABLE)** |
|---|---|---|
| 6422. | David G. Duff, Responses to Treaty Shopping: A Comparative Evaluation (2010) | RME-3085 |
| 6423. | Jinyan Li, 'Beneficial Ownership' in Tax Treaties: Judicial Interpretation and the Case fo Clarity, DRAFT, Conference in honor of John Avery Jones (2010) | RME-3086 |
| 6424. | Charl du Toit, The Evolution of the Term 'Beneficial Ownership' in Relation to International Taxation over the Past 45 Years, 64 B.I.T. (2010) | RME-3087 |
| 6425. | MARCOS CERVANTES, INTERPRETING THE CONCEPT OF 'BENEFICIAL OWNERSHIP' (Unpublished Thesis, University of Toronto 2009) | RME-3088 |
| 6426. | Michael N. Kandev, News Analysis, Prévost Car: Canada's First Word on Beneficial Ownership, T.A. (2008) | RME-3089 |
| 6427. | Federal Court of Australia, Denlay v. Commissioner of Taxation (No. 2) [2011] FCA 1093 | RME-3090 |
| 6428. | Real Madrid F.C v. Oficina Nacional de Inspección, Case No. 1110/2003, Decision of th Spanish National Court (Summary) (July 18, 2006) | RME-3091 |
| 6429. | Kandall Limited, Notice of Change of Directors or Secretaries or in Their Particulars (Feb. 2, 1998) | RME-3092 |
| 6430. | Hulley Enterprises Limited, Annual Report and Financial Statements for the Year Ende Dec. 31, 2002 (CP136-149) | RME-3093 |
| 6431. | Reserved | RME-3094 |
| 6432. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements for the year ended Dec. 31, 2003 (CP 62-83) | RME-3095 |
| 6433. | Amendments to the Charter of OOO Regional Financial Center (Apr. 16, 2002) (CP 3294-3295) | RME-3096 |
| 6434. | Resolution of the Founder of OOO Mega-Alyans No. 1 (Dec. 8, 2000) (CP2405) | RME-3097 |
| 6435. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements for the year ended Dec. 31, 2000 (CP 1-16) | RME-3098 |
| 6436. | Group Menatep, Financial Statements with Independent Auditor's Report (Dec. 31, 2002) (CP 180-199) | RME-3099 |
| 6437. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements | RME-3100 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | for the year ended Dec. 31, 2001 (CP 17-37) | |
| 6438. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements for the year ended Dec. 31, 2002 (CP 38-61) | RME-3101 |
| 6439. | Draft letter from Laurel Global Limited to Glenoaks Investments Limited (Feb. 8, 2001) | RME-3102 |
| 6440. | Payment Order of Nassaubridge Management Limited No. 1 (Feb. 7, 2002) | RME-3103 |
| 6441. | Decision of the Founder of OOO Ratibor No. 1 (Feb. 14, 2001) | RME-3104 |
| 6442. | Payment Order of Dunsley Limited No. 1 (Feb. 7, 2002) | RME-3105 |
| 6443. | Certificate of Incorporation of Nassaubridge Management Limited (July 11, 2000) (CP 3734) | RME-3106 |
| 6444. | Register of Members of Nassaubridge Management Limited (CP 3765-3771) | RME-3107 |
| 6445. | Resolution by the Sole Director of Nassaubridge Management Limited (May 31, 2002) (CP 3784) | RME-3108 |
| 6446. | Declaration of Trust executed by Sozos I. Spyrides (Aug. 3, 2000) (CP 3774) | RME-3109 |
| 6447. | Declaration of Trust executed by Plau International S.A. (Aug. 3, 2000) (CP 3775) | RME-3110 |
| 6448. | Declaration of Trust executed by Pantelitsa Athanasiou (Sep. 13, 2001) (CP 3779) | RME-3111 |
| 6449. | Declaration of Trust executed by Harris D. Demetriades (Oct. 9, 2001) (CP 3782) | RME-3112 |
| 6450. | Resolution by the Sole Director of Nassaubridge Management Limited (Dec. 18, 2002) (CP 3785) | RME-3113 |
| 6451. | Declaration of Trust Executed by Abacus (Nominees) Limited (Dec. 18, 2002) (CP 3786) | RME-3114 |
| 6452. | Memorandum of Association of Dunsley Limited | RME-3115 |
| 6453. | Shareholders Certificate of Dunsley Limited (June 18, 2001) | RME-3116 |
| 6454. | Letter from the Ministry of Justice of the Republic of Armenia certifying registration of Yukos (CIS) Investment LLC(Dec. 6, 2004) (CP 4096-4098) | RME-3117 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6455. | Register of Members of Yukos Hydrocarbons Investments Limited (undated) (CP 4077) | RME-3118 |
| 6456. | Certificate of Incumbency of Brittany Assets Limited (Nov. 19, 2004) (CP 4040) | RME-3119 |
| 6457. | Register of Members of Brittany Assets Limited (undated) (CP 4043) | RME-3120 |
| 6458. | Memorandum of Fulbright & Jaworski L.L.P. Re. Analysis of Corporate Structure (Feb. 14, 2005) (CP 3694-4102) | RME-3121 |
| 6459. | Certificate of Incorporation of Brill Management Limited (Dec. 3, 2001) (CP 3918) | RME-3122 |
| 6460. | Share Certificate of Abacus (Nominees) Limited No. 2 (Apr. 5, 2002) (CP 4002) | RME-3123 |
| 6461. | Share Certificate of Brill Management Limited No. 3 (Apr. 5, 2002) (CP 4003) | RME-3124 |
| 6462. | Letter from Abacus (Nominees) Limited to Fulbright & Jaworski International L.L.P. (Dec. 1, 2004) (CP 4004) | RME-3125 |
| 6463. | Register of Members of Brill Management Limited (undated) (CP 4007-4008) | RME-3126 |
| 6464. | Letter from P. Ivlev to D. Godfrey (Aug. 7, 2002) | RME-3127 |
| 6465. | Letter from P. Ivlev to N. Keeling of Denton Wilde Sapte (Feb. 4, 2003) | RME-3128 |
| 6466. | Letter from P. Ivlev to N. Keeling (Feb. 12, 2003) | RME-3129 |
| 6467. | Memorandum of Association of Brill Management Limited as amended on Apr. 5, 2002 (CP 3946-3950) | RME-3130 |
| 6468. | Memorandum of Association of Brill Management Limited as amended on Dec. 23, 2003 (CP 3971-3977) | RME-3131 |
| 6469. | Brill Management Limited, Financial Statements for the Period from Dec. 3, 2001 (date of incorporation) to Dec. 31, 2002 | RME-3132 |
| 6470. | Certificate of Incorporation of Moonstone Services Limited (Apr. 17, 2002) (CP 3820) | RME-3133 |
| 6471. | Register of Members of Moonstone Services Limited (CP 3861-3862) | RME-3134 |
| 6472. | Instrument of Transfer of Shares of Moonstone Services Limited (Mar. 12, 2004) (CP 3851) | RME-3135 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6473. | Instrument of Transfer of Shares of Moonstone Services Limited (June 30, 2004) (CP 3855) | RME-3136 |
| 6474. | Memorandum and Articles of Association of James Holding Venture Corp. (Mar. 22, 2002) (CP 3863-3886) | RME-3137 |
| 6475. | Register of Members of James Holding Venture Corp. (CP 3914-3915) | RME-3138 |
| 6476. | Share Certificate of James Holding Venture Corp.(Mar. 22, 2002) (CP 3910) | RME-3139 |
| 6477. | Letter from Merco Trustees Limited to Fulbright & Jaworski International L.L.P. (Dec. 1, 2004) (CP 3917) | RME-3140 |
| 6478. | Instrument of Transfer of Shares of James Holding Venture Corp. (Mar. 11, 2004) (CP 3911) | RME-3141 |
| 6479. | Information Concerning the Ownership Structure of James Holding Venture Corp. (undated) | RME-3142 |
| 6480. | Memorandum of Association of James Holding Venture Corp. as Amended on Feb. 27, 2004 (CP 3887-3891) | RME-3143 |
| 6481. | Draft Minutes of the Meeting of the Board of Directors of Nassaubridge Management Limited (Aug. 5, 2002) | RME-3144 |
| 6482. | Letter from OOO Fargoil to Nassaubridge Management Limited (Aug. 29, 2002) (CP 3728-3729) | RME-3145 |
| 6483. | Statement of Account of OOO Fargoil (Jan. 1, 2001 -Sept. 22, 2004) | RME-3146 |
| 6484. | Letter from the Tax Authorities to Nassaubridge Management Limited (Jan. 8, 2003) (CP 3730-3731) | RME-3147 |
| 6485. | Statement of Account of Nassaubridge Management Limited (Jan. 1, 2001-Aug. 20, 2004) | RME-3148 |
| 6486. | Nassaubridge Management Limited, Report and Financial Statements (Dec. 31, 2002) | RME-3149 |
| 6487. | Statement of Account of OOO Ratibor (Jan. 1, 2001-Dec. 31, 2003) | RME-3150 |
| 6488. | Belmont Finance Corp. Audited Financial Statement for the year ended Dec. 31, 2002 | RME-3151 |
| 6489. | Financial Statements of Brittany for the Period from Feb. 23, 2001 to Dec. 31, | RME-3152 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2002 | |
| 6490. | Financial Statements of Yukos Hydrocarbons Investments Limited for the Period from Mar. 21, 2002 to Dec. 31, 2002 | RME-3153 |
| 6491. | Resolution of the Sole Participant of OOO Mega-Alyans No. 4 (Jan. 22, 2002) | RME-3154 |
| 6492. | Statement of Account of OOO Mega-Alyans (Mar. 26, 2001-Apr. 29, 2002) | RME-3155 |
| 6493. | Resolution of the Administration of the Altay District of the Republic of Khakasiya on registration of OOO Regional Financial Center, No. 104 (Apr. 11, 2002) (CP 3300) | RME-3156 |
| 6494. | Resolution of the Founder of OOO Regional Financial Center, No. 1 (Mar. 30, 2002) (CP 3298) | RME-3157 |
| 6495. | Notice on Record with the Unified State Register of Legal Entities of Entry o Dissolution of OOO Mega-Alyans (Apr. 19, 2002) (CP 2592-2593) | RME-3158 |
| 6496. | Extract from the Unified State Register of Legal Entities in respect of OOO Regional Financial Center as of Mar. 27, 2012 | RME-3159 |
| 6497. | Information Note "Status of the ZATO issue as of the morning of September 18, 2000" b D. Maruev | RME-3160 |
| 6498. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements for the year ended Dec. 31, 2004 (CP 84-106) | RME-3161 |
| 6499. | Shareholders Certificate of Dorchestergate Trading Limited (Mar. 14, 2001) | RME-3162 |
| 6500. | Group MENATEP, Financial Statements with Independent Auditors' Report (Dec. 31, 2003) (CP 222-243) | RME-3163 |
| 6501. | Draft letter from Laurel Global Limited to Chicko Trading & Investments Limited (Ma 16, 2002) | RME-3164 |
| 6502. | Letter from Chris Santis, PricewaterhouseCoopers (Cyprus), to Kelly Allin, ZAO PricewaterhouseCoopers Audit (Russia), (Apr. 10, 2003) | RME-3165 |
| 6503. | Memorandum and Articles of Association of Laurel Global Limited (May 24, 2000) (CP 3788-3794) | RME-3166 |
| 6504. | Letter from Tim Osburne, PricewaterhouseCoopers (Moscow) to Costas Mavrocordatos and Abacus Limited (Mar. 26, 2001) | RME-3167 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6505. | GML Limited Financial Statements (Dec. 31 2004) (CP 268-291) | RME-3168 |
| 6506. | Draft Letter from Chicko Trading & Investments Limited to Dorchestergate Tradin Limited (May 16, 2002) | RME-3169 |
| 6507. | Draft Minutes of the Meeting of the Board of Directors of Dorchestergate Tradin Limited (June 5, 2002) | RME-3170 |
| 6508. | Memorandum and Articles of Association of Fidinvest Holdings Limited (Feb. 27, 2001) | RME-3171 |
| 6509. | Fidinvest Holding Limited, Annual Report and Financial Statements (Dec. 31, 2003) | RME-3172 |
| 6510. | Halsley Holdings Limited, Report of Independent Accountants for the year ended Dec. 31, 2002 | RME-3173 |
| 6511. | Registration Certificate of OOO Neftemarket 2000 (May 3, 2000) (CP2756-2757) | RME-3174 |
| 6512. | Registration Certificate of OOO Neftetrade 2000 (May 3, 2000) (CP2852-2853) | RME-3175 |
| 6513. | State Registration Certificates of OOO Flander, OOO Forest-Oil, OOO Greis, OOO Kolrein, OOO Kverkus, OOO Mitra | RME-3176 |
| 6514. | Amendments to the Charter of OOO Flander (Sept. 5, 2000) | RME-3177 |
| 6515. | Notice of Intention to Acquire an Interest in the Charter Capital of OOO Flander (Sept. 4, 2000); | RME-3178 |
| 6516. | Notice of Intention to Acquire an Interest in the Charter Capital of OOO Greis (Sept. 4, 2000) | RME-3179 |
| 6517. | Notice of Transfer of an Interest in the Charter Capital of OOO Greis (Sep. 5, 2000) | RME-3180 |
| 6518. | Resolution No. 2 by the Sole Participant of OOO Greis (Sept. 5, 2000) | RME-3181 |
| 6519. | Email of D. Maruev to Zlobina (June 16, 2000) | RME-3182 |
| 6520. | Notice of Transfer of an Interest in the Charter Capital of OOO Kolrein (Sept. 5, 2000) | RME-3183 |
| 6521. | Resolution No. 2 by the Sole Participant of OOO Kolrein (Sept. 5, 2000) | RME-3184 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6522. | Notice of Transfer of an Interest in the Charter Capital of OOO Kverkus (Sept. 5, 2000) | RME-3185 |
| 6523. | Resolution No. 2 by the Sole Participant of OOO Kverkus (Sept. 5, 2000) | RME-3186 |
| 6524. | Notice of Transfer of an Interest in the Charter Capital of OOO Muskron (Sep. 5, 2000) | RME-3187 |
| 6525. | Resolution No. 2 by the Sole Participant of OOO Muskron (Sept. 5, 2000) | RME-3188 |
| 6526. | Notice of Intention to Acquire an Interest in the Charter Capital of OOO Forest-Oil (Sept. 4, 2000) | RME-3189 |
| 6527. | Amendments to the Charter of OOO Forest-Oil (Sept. 5, 2000) | RME-3190 |
| 6528. | Notice of Intention to Acquire an Interest in the Charter Capital of OOO Mitra (Sept. 4, 2000) | RME-3191 |
| 6529. | Notice of Transfer of an Interest in the Charter Capital of OOO Mitra (Sept. 5, 2000) | RME-3192 |
| 6530. | Resolution No. 3 by the Sole Participant of OOO Mitra (Sept. 5, 2000) | RME-3193 |
| 6531. | Notice of Intention to Acquire an Interest in the Charter Capital of OOO Vald-Oil (Sept. 4, 2000) | RME-3194 |
| 6532. | Resolution No. 2 by the Sole Participant of OOO Vald-Oil (Sept. 5, 2000) | RME-3195 |
| 6533. | Charter of OOO Business-Oil (Mar. 2, 2001) | RME-3196 |
| 6534. | Resolution No. 2 by the Sole Participant of OOO Norteks (Mar. 2, 2001) | RME-3197 |
| 6535. | Regulation on the Centralized Financial Investment Fund of OOO Neftemarket 2000 and its Subsidiaries (Sept. 8, 2000) (CP2765-2768) | RME-3198 |
| 6536. | Regulation on the Centralized Financial Investment Fund of OOO Neftetrade 2000 and its Subsidiaries (Sept. 8, 2000) (CP2904-2908) | RME-3199 |
| 6537. | E-mail of D. Maruev to L. Gareeva (Sept. 5, 2000) | RME-3200 |
| 6538. | E-mail to M. Barbarovich (Nov. 21, 2000) | RME-3201 |
| 6539. | Draft Resolution by the Sole Participant of OOO Norteks (Feb. 23, 2001) | RME-3202 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6540. | Draft Resolution by the Sole Participant of OOO Business-Oil (Feb. 22, 2001) | RME-3203 |
| 6541. | Draft letter from Hicksville Management Limited to Laurel Global Limited (Feb. 7, 2001) | RME-3204 |
| 6542. | Draft letter from Silkmillenium Trading & Investments Limited to Laurel Global Limited (Dec. 27, 2001) | RME-3205 |
| 6543. | Draft letter from Laurel Global Limited to Silkmillenium Trading & Investments Limited (July 12, 2001) | RME-3206 |
| 6544. | Draft letter from Laurel Global Limited to Hicksville Management Limited (Feb. 8, 2001) | RME-3207 |
| 6545. | Draft Minutes of the Meeting of the Board of Directors of Hicksville Management Limited (July 10, 2001) | RME-3208 |
| 6546. | Draft letter from Glenoaks Investments Limited to Laurel Global Limited (Feb. 7, 2001) | RME-3209 |
| 6547. | Letter from D.V. Gololobov to D.L. Maruyev, No. 240-4219 ( Sept. 8, 2000) with attachments | RME-3210 |
| 6548. | E-mail from D. L. Maruev to Golub (Feb. 6, 2001) with attachment | RME-3211 |
| 6549. | Commission agency agreement No. Yu-9-4-01/1853 between OOO Yu-Mordovia an Yukos (Dec. 31, 1999) | RME-3212 |
| 6550. | Mordovian Budgetary Laws for the years 2000-2003 | RME-3213 |
| 6551. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09-AP-5915/04-AK (Jan. 11, 2005) | RME-3214 |
| 6552. | Protocol of witness interrogation of E.V. Gavrilina (June 15, 2004) | RME-3215 |
| 6553. | Transcript of Interrogation of Yuri Egorov (June 7, 2004) | RME-3216 |
| 6554. | Resolution of the Federal Arbitrazh Court of the Urals District No. F09-5682/05-C7 (Dec. 14, 2005) | RME-3217 |
| 6555. | Resolution of the Federal Arbitrazh Court of the Moscow District No. A40-70763/10-111-360 (Apr. 9, 2012) | RME-3218 |
| 6556. | V.A. Belov, Abuse of Tax Law, Arbitrazhnaya Praktika (Jan. 2002) | RME-3219 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6557. | A. Yudin, Abuse of Procedural Rights: Difficulties in Law Enforcement Practice, EZh-Yurist, No. 34 (2005) | RME-3220 |
| 6558. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA- A41/360-05 (Feb. 22, 2005) | RME-3221 |
| 6559. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA- A40/483-05 (Feb. 17, 2005) | RME-3222 |
| 6560. | V. Zaripov, Optimization or Evasion, EZh-Yurist, No. 16 (Apr. 2004) | RME-3223 |
| 6561. | V. Zaripov, How to Distinguish Tax Optimization and Tax Evasion, General Director, No. 2, 2006 | RME-3224 |
| 6562. | Fundamentals of Tax Law, Invest Fond, (ed. by S.G. Pepelyaev, 1995) | RME-3225 |
| 6563. | S.V. Savseris, Bad Faith of the Taxpayer as Judicial Doctrine Against Tax Evasion, Nalogoved, Pepelyaev Goltsblat & Partners, No. 9 (2005) | RME-3226 |
| 6564. | Reserved | RME-3227 |
| 6565. | Resolution of the Presidium of the Supreme Arbitrazh Court of the Russian Federatio No. 551/96 (Sept. 16, 1997) | RME-3228 |
| 6566. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-12957/10 (Oct. 7, 2010) | RME-3229 |
| 6567. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-17222/10 (Dec. 28, 2010) | RME-3230 |
| 6568. | Resolution of the Federal Arbitrazh Court of the Moscow District No. KA-A40/1193-05, March 15, 2005 | RME-3231 |
| 6569. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-17566/10 (Jan. 11, 2011) | RME-3232 |
| 6570. | Reserved | RME-3233 |
| 6571. | Resolution of the Federal Arbitrazh Court of the East-Siberian District No. A19-2361/10 (Sept. 30, 2010) | RME-3234 |
| 6572. | Resolution of the Federal Arbitrazh Court of the West-Siberian District No. A03-10971/2010 (Mar. 21, 2011) | RME-3235 |
| 6573. | Resolution of the Federal Arbitrazh Court of the North-Western District | RME-3236 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | No. A42-2108/99-5 (Sept. 28, 1999) | |
| 6574. | Resolution of the Federal Arbitrazh Court of the Central District No. F35-1985/00-S10 (Aug. 8, 2000) | RME-3237 |
| 6575. | Ruling of the Constitutional Court of the Russian Federation No. 329-O (Oct. 16, 2003) | RME-3238 |
| 6576. | Ruling of the Constitutional Court of the Russian Federation No. 571-O (Dec. 7, 2006) | RME-3239 |
| 6577. | Ruling of the Constitutional Court of the Russian Federation No. 470-O-O (Mar. 5, 2009) | RME-3240 |
| 6578. | Ruling of the Constitutional Court of the Russian Federation No. 1644-O-O (Dec. 17, 2009) | RME-3241 |
| 6579. | Ruling of the Constitutional Court of the Russian Federation No. 243-O (Dec. 4, 2000) | RME-3242 |
| 6580. | D. Akulinin, Legal Aspects of Tax Planning, Nalogovy Vestnik, No. 10 (2004) | RME-3243 |
| 6581. | Internal memorandum from V. Aleksanyan of Yukos to I. Golub, of Yukos (Dec. 14, 2001) | RME-3244 |
| 6582. | E-mail to Bruce Misamore (Aug. 8, 2002) with attachment “Business Proposal for Project Voyage” | RME-3245 |
| 6583. | Russian Federal Law No. 4-FZ, “On Audit Chamber of the Russian Federation” (Jan. 11, 1995), Article 9 | RME-3246 |
| 6584. | Resolution of the Russian Government No. 417 “On Additional Measures Ensuring Full Payment of Taxes by Oil Production Companies” (May 4, 1998) | RME-3247 |
| 6585. | S. G. Pepelyaev, On Status and Competence of Interregional Tax Inspectorates, Nalogoved, No. 6 (June 2004) | RME-3248 |
| 6586. | Resolution of the Federal Arbitrazh Court of the Central District, Case No. 79/8 (Nov. 14, 1996) | RME-3249 |
| 6587. | Resolution of the Federal Arbitrazh Court of the Urals District, Case No. F09-162/97-AK (May 15, 1997) | RME-3250 |
| 6588. | Resolution of the Federal Arbitrazh Court of the North–Caucasian District, Case No. F08-1751/99-474A (Aug. 31, 1999) | RME-3251 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6589. | Resolution of the Federal Arbitrazh Court of the North–Caucasian District, Case No. F08-2165/99 (Oct. 19, 1999) | RME-3252 |
| 6590. | Resolution of the Federal Arbitrazh Court of the Urals District, Case No. F09-2586/03- GK (Sept. 18, 2003) | RME-3253 |
| 6591. | Resolution of the Federal Arbitrazh Court of the Central District, Case No. 09-846/03-28 (Dec. 10, 2003) | RME-3254 |
| 6592. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-4987/2003-1928A (Dec. 24, 2003) | RME-3255 |
| 6593. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A55-1941/04-40 (Feb. 8, 2005) | RME-3256 |
| 6594. | Interview of Gadis Gadzhiev to Klerk.ru regarding Resolution of the Presidium of the Supreme Arbitrazh Court of the Russian Federation No. 13885/04 dated Mar. 15, 2005 (June 2005) | RME-3257 |
| 6595. | Resolution of the Federal Arbitrazh Court of the Urals District, Case No. A07-5973/02 (July 31, 2008) | RME-3258 |
| 6596. | Reserved | RME-3259 |
| 6597. | Reserved | RME-3260 |
| 6598. | Resolution of the Presidium of the Supreme Arbitrazh Court of the Russian Federatio No. 5355/11 (Oct. 18, 2011) | RME-3261 |
| 6599. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-2105/11 (Apr. 25, 2011) | RME-3262 |
| 6600. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-16902/10 (Dec. 21, 2010) | RME-3263 |
| 6601. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-3428/09 (Apr. 1, 2009) | RME-3264 |
| 6602. | A. Beloborodova, Overview of Court Practice "Regarding the Recognition of Tax Benefits a Unjustified," Arbitrazh Practice in Russia, No. 7 (July 2007) | RME-3265 |
| 6603. | Commentary to the Resolution of the Supreme Arbitrazh Court No. 53 of October 12, 2006 under editorship of Y.M. Lermontov, Consultant Plus (2006) | RME-3266 |
| 6604. | Commentary to the Resolution of the Supreme Arbitrazh Court No. 53, October | RME-3267 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 12, 2006, under editorship of A. Bryzgalin, Taxes and Taxation, No. 12 (2006) | |
| 6605. | Resolution of the Federal Arbitrazh Court of the West-Siberian District, Case No. F04-2488/2009(5371-A27-25) (Apr. 27, 2009) | RME-3268 |
| 6606. | Resolution of the Federal Arbitrazh Court of the Urals District, Case No. A50-14622/2008-A15 (Aug. 31, 2009) | RME-3269 |
| 6607. | Resolution of the Presidium of the Supreme Arbitrazh Court No. 23/11 (April 26, 2011) | RME-3270 |
| 6608. | United States v. Janis, 428 US 433 (July 6, 1976) | RME-3271 |
| 6609. | Letter from Yukos to Interregional Tax Inspectorate No. 1 for Major Taxpayers No. 560-637 (June 25, 2003) | RME-3272 |
| 6610. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. A40-49868/07-109-196 (May 14, 2008) | RME-3273 |
| 6611. | Resolution of the Federal Arbitrazh Court of the Urals District, Case No. F09-185/04-AK (Feb. 17, 2004) | RME-3274 |
| 6612. | The Russian Tax Code, Article 173(2) | RME-3275 |
| 6613. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. 9149/08 (Feb. 24, 2009) | RME-3276 |
| 6614. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. A40-60099/07-129-358 (Sept. 22, 2008) | RME-3277 |
| 6615. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-15635/08 (Dec. 5, 2008) | RME-3278 |
| 6616. | Resolution of the Presidium of the Supreme Arbitrazh Court of the Russian Federatio No. 15000/05 (Mar. 22, 2006) | RME-3279 |
| 6617. | Grimes v. Comm'r, 82 F3d 286 (9th Cir. 1996) | RME-3280 |
| 6618. | Main Rehabilitation Co. Ltd v. The Queen (June 19, 2003) | RME-3281 |
| 6619. | Resolution of the Federal Arbitrazh Court of the North-Western District Case No. À44-498/2006-8 (Aug. 21, 2006) | RME-3282 |
| 6620. | Spanish VAT Regulation No. 1624, Article 9(1) (Dec. 29, 1992) | RME-3283 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6621. | Spanish Criminal Code No. 10, Article 305 (Nov. 23, 1995) | RME-3284 |
| 6622. | Spanish General Tax Code, Article 191(4) | RME-3285 |
| 6623. | Reserved | RME-3286 |
| 6624. | S. G. Pepelyaev, Tax Law Should be Understandable, Raschet, No. 4, 2002 | RME-3287 |
| 6625. | The Russian Tax Code, Article 285(1) | RME-3288 |
| 6626. | The Russian Tax Code, Article 113 | RME-3289 |
| 6627. | Commentary to Part I of the Tax Code of the Russian Federation (ed. YustitsInform, 2006) | RME-3290 |
| 6628. | Letter from OAO Samaraneftegaz to the tax authorities No. SNG 11/2-10/4786 (Apr. 23, 2004) | RME-3291 |
| 6629. | Letter from OAO Yuganskneftegaz to the tax authorities No. 06/03-0484 (Apr. 21, 2004) | RME-3292 |
| 6630. | Letter from the Interregional Inspectorate of the FTS for Major Taxpayers to OAO Angarsky Zavod Polimerov No. 08-33/1757 (Apr. 19, 2004) | RME-3293 |
| 6631. | Letter from OAO Syzransky Refinery to the tax authorities No. 15/34 (Apr. 26, 2004) | RME-3294 |
| 6632. | Decision of the Interregional Inspectorate of the FTS for Major Taxpayers to hold OAO Kuybyshevsky Refinery liable for a tax offence No. 10-42/439/01-11/5907 (May 12, 2004) | RME-3295 |
| 6633. | Decision of the Interregional Inspectorate of the FTS for Major Taxpayers to hold OAO Novokuybyshevsky Refinery liable for a tax offence No. 30-11 (May 19, 2004) | RME-3296 |
| 6634. | Reserved | RME-3297 |
| 6635. | Resolution of the Presidium of the Supreme Arbitrazh Court No. 4134/11 (Sept. 27, 2011) | RME-3298 |
| 6636. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-4134/11 (June 17, 2011) | RME-3299 |
| 6637. | Reserved | RME-3300 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6638. | Reserved | RME-3301 |
| 6639. | Reserved | RME-3302 |
| 6640. | Reserved | RME-3303 |
| 6641. | Reserved | RME-3304 |
| 6642. | Klaus Vogel, Double Taxation Conventions, 3rd edition, Kluwer Law International (1997) | RME-3305 |
| 6643. | A.V. Bryzgalin, Philosophy of Taxes, Difficult Operations and Transactions: Taxation an Accounting, Taxes and Financial Law, No. 8 (Aug. 2010) | RME-3306 |
| 6644. | D. Lipatov, Is There Double Taxation in Russia?, Russian tax portal (Aug. 2011) | RME-3307 |
| 6645. | The Russian Tax Code, Article 89 | RME-3308 |
| 6646. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. 492/08 (Jan. 30, 2008) | RME-3309 |
| 6647. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-1193/10 (Feb. 27, 2010) | RME-3310 |
| 6648. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-2574/12 (Mar. 23, 2012) | RME-3311 |
| 6649. | Reserved | RME-3312 |
| 6650. | The Russian Tax Code, Articles 47(1) | RME-3313 |
| 6651. | Reserved | RME-3314 |
| 6652. | Reserved | RME-3315 |
| 6653. | The Russian Arbitrazh Procedure Code, Articles 94(2) and 213(2) | RME-3316 |
| 6654. | Acts of delivery and acceptance for documents making the register maintenance system of OAO Yuganskneftegaz, OAO Tomskneft VNK, OAO Samaraneftegaz (July 1, 2004) | RME-3317 |
| 6655. | Power of Attorney No. YuEP-480/03 (July 21, 2003) | RME-3318 |
| 6656. | Reply of ZAO M-Reestr to the bailiff service No. 04-23898 (July 1, 2004) | RME-3319 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6657. | Agreement to Contract No. 54/98 dated May 25, 1998 between OAO Tomskneft VNK and ZAO M-Reestr (June 30, 2004) | RME-3320 |
| 6658. | Agreement to Contract No. 1SN(25/97) dated September 2, 1997 between OAO Samarneftegaz and ZAO M-Reestr (June 30, 2004) | RME-3321 |
| 6659. | Contract Termination Notice from OAO Yuganskneftegaz to ZAO M-Reestr (June 25, 2004) | RME-3322 |
| 6660. | Contract Termination Notice from OAO Tomskneft to ZAO M-Reestr (June 28, 2004) | RME-3323 |
| 6661. | Contract Termination Notice from OAO Samaraneftegaz to ZAO M-Reestr (June 28, 2004) | RME-3324 |
| 6662. | Decision of the Moscow Arbitrazh Court, Case No. A40-17110/05-75-136 (Nov. 16, 2005) | RME-3325 |
| 6663. | Federal Constitutional Law No 1-FKZ, "On Court System of the Russian Federation" (Dec. 31, 1996), Article 4(3) | RME-3326 |
| 6664. | Restructuring of Yukos started, WPS – CIS Oil & Gas Report (May 13, 2005) | RME-3327 |
| 6665. | OAO Neftyanaya Kompania Yukos v. Russia, ECtHR, Appl. No. 14902/04, Judgment (Sept. 20, 2011) | RME-3328 |
| 6666. | Registrar of the European Court of Human Rights, Press Release (Mar. 27, 2012) | RME-3329 |
| 6667. | Notice of Transfer of an Interest in the Charter Capital of OOO Forest-Oil (Sept. 5, 2000) | RME-3330 |
| 6668. | E-mail from Antonio Valdes Garsia to A.P. Kuchusheva (July 26, 2001), E-mail from I.M. Balayan to A.P. Kuchusheva (July 26, 2001) | RME-3331 |
| 6669. | Draft Letter from Chicko Trading & Investments Limited to Laurel Global Limited (Ma 16, 2002) | RME-3332 |
| 6670. | Results of Company Search for "Yu" and "Yuk" | RME-3333 |
| 6671. | Draft Yukos' Option for Wildlife Resources Corp. and others (Dec. 27, 1999) | RME-3334 |
| 6672. | Draft Wildlife Option for OOO Yu-Mordovia (Dec. 27, 1999) | RME-3335 |
| 6673. | Draft Pineybranch Option for OOO Ratmir (Dec. 27, 1999) | RME-3336 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 6674. | Draft Willemtad Option for OOO Alta-Trade (Dec. 27, 1999) | RME-3337 |
| 6675. | E-mail from V.N. Kartashov to I.E. Golub (Nov. 23, 2001) | RME-3338 |
| 6676. | Reserved | RME-3339 |
| 6677. | Italian Legislative Decree No. 74 (Mar. 10, 2000), Article 10 | RME-3340 |
| 6678. | Reserved | RME-3341 |
| 6679. | E-mail to Bruce Misamore (Aug. 7, 2002) with attachment "Business Proposal for Project Voyage" (CP6241-6251) | RME-3342 |
| 6680. | Yukos' Draft F-1 Form (Dec. 5, 2002) (CP8217-8395) | RME-3343 |
| 6681. | Reserved | RME-3344 |
| 6682. | Yukos' Draft F-1 Form (Nov. 11, 2002) (CP7376-7571) | RME-3345 |
| 6683. | Supporting Materials for the Meeting of the Board of Directors of Yukos (Sept. 25, 2003) (CP13044-13093) | RME-3346 |
| 6684. | Record of Interview of Bruce Misamore by Attorney Elena Levina (Mar. 9, 2009) | RME-3347 |
| 6685. | Statement of Financial Accounting Standards No. 94 | RME-3348 |
| 6686. | Resolution of the Russian Government No. 589 "On Settling Arrears on Taxes and Levies Payable by Oil Production Companies and Refineries and Ensuring Full Payment of Federal Taxes by Such Entities" (June 2, 1999) | RME-3349 |
| 6687. | Protocol of Witness Interrogation of Irina Balayan (May 12, 2008) | RME-3350 |
| 6688. | RosInvestCo UK Ltd. v. The Russian Federation, SCC Arbitration, Case No. 079/2005, Hearing Transcript, (Jan. 19, 2010) | RME-3351 |
| 6689. | Notification on registration of Yukos with the Interregional Tax Inspectorate No. 1 (Dec. 10, 2002) | RME-3352 |
| 6690. | Certificate on registration with the tax authorities of a major taxpayer, Yukos (Dec. 10, 2002) | RME-3353 |
| 6691. | Press Service of the Constitutional Court of the Russian Federation, About Ruling of th Constituional Court of the Russian Federation of April 8, 2004 No. 169-O, Ezh-Dos'e No. 43, 2004, Annex to Economika I Zhizn weekly | RME-3354 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | publication | |
| 6692. | Email from V. Kartashov, Ratibor's CEO, to N. Savenok, ZAO Yukos-RM's officer (Dec. 16, 2002) | RME-3355 |
| 6693. | Interrogation protocol of Alexander Kolosov by the investigator of the General Prosecutor's Office (Dec. 15, 2004) | RME-3356 |
| 6694. | Reserved | RME-3357 |
| 6695. | Reserved | RME-3358 |
| 6696. | Constitution of the Russian Federation, Article 76 | RME-3359 |
| 6697. | Federal Law No. 184-FZ "On General Principles of Organization of State Legislative (Representative) and Executive Bodies of the Constituent Entities of the Russian Federation" (Oct. 6, 1999), Article 3 | RME-3360 |
| 6698. | S.G. Pepelyaev, Tax Legislation Shall Be Precise, Clear and Foreseeable, Yurist, No. 7, 2011 | RME-3361 |
| 6699. | Ruling of the Constitutional Court of the Russian Federation No. 41-O (Jan. 22, 2004) | RME-3362 |
| 6700. | Resolution of the Federal Arbitrazh Court of the Volgo-Vyatsky District, Case No. A38-17/333-02 (May 12, 2003) | RME-3363 |
| 6701. | Report of the Accounts Chamber on the Results of its Audit of OAO Sibneft (Dec. 2002) (English translation only) | RME-3364 |
| 6702. | Resolution of the Federal Arbitrazh Court of the North-Western District, Case No. A66-953/2010 (Dec. 7, 2010) | RME-3365 |
| 6703. | Ruling of the Supreme Arbitrazh Court No. VAS-3577/11 (May 16, 2011) | RME-3366 |
| 6704. | V. Thuronyi, Rules in OECD Countries to Prevent Avoidance of Corporate Income Tax, 2003 | RME-3367 |
| 6705. | Commissioner of Inland Revenue v Challenge Corporation Limited [1986] 8 NZTC 5,001, 42 | RME-3368 |
| 6706. | Italian Supreme Court, Decision No. 8772 (Apr. 4, 2008) | RME-3369 |
| 6707. | Protocol of Witness Interrogation of Vladislav Brazhkov (Feb. 15, 2008) | RME-3370 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6708. | Kotov v. Russia, ECHR, Appl. No. 54522/00, Judgment (Apr. 3, 2012) | RME-3371 |
| 6709. | Resolution of the Federal Arbitrazh Court of the North-Caucasian District, Case No. F08-3301/2003-1370A (Sep. 22, 2003) | RME-3372 |
| 6710. | Resolution of the Federal Arbitrazh Court of the Far-Eastern District, Case No. F03- A73/04-2/1122 (June 16, 2004) | RME-3373 |
| 6711. | Italian Constitutional Court, Decision No. 247 (July 25, 2011) | RME-3374 |
| 6712. | Richardson v. Comm., 100 AFTR 2d 2007-6970 (509 F. 3d 736) (Dec. 11, 2007) | RME-3375 |
| 6713. | Allen Powerstein, et al. v. Commissioner, TC Memo 2011-271, Code Sec(s) 61 | RME-3376 |
| 6714. | Resolution of the Federal Arbitrazh Court of West-Siberian District, Case No. F04-5193/2007 (36847-A75-43) (Aug. 3, 2007) | RME-3377 |
| 6715. | Default Judgment of the Stockholm District Court, The Russian Federation v. RosInvestC UK Ltd., Case No. T 24891-07 (Nov. 9, 2011) | RME-3378 |
| 6716. | Summons Application of the Russian Federation, The Russian Federation v. RosInvestC UK Ltd., Stockholm District Court, Case No. T 24891-07 (Dec. 27, 2007) | RME-3379 |
| 6717. | OECD, the Multilateral Agreement on Investment, Draft Consolidated Text, 86, note 3, subparagraph c) (Apr. 22, 1998) | RME-3380 |
| 6718. | Reserved | RME-3381 |
| 6719. | Reserved | RME-3382 |
| 6720. | Quasar de Valores SICAV S.A., et al. v. The Russian Federation, SCC Arbitration, Award (July 20, 2012) | RME-3383 |
| 6721. | Sebastian Perry, Russia held liable for Yukos break-up, Global Arbitration Review (July 27, 2012), available at http://www.globalarbitrationreview.com/news/article/30722/russia-held-liable-yukos-break-up | RME-3384 |
| 6722. | Vladimir Berschader and Moïse Berschander v. The Russian Federation, SCC Case No. 080/2004, Award (Apr. 21, 2006), ¶ 153 | RME-3385 |
| 6723. | Austrian Airlines v. The Slovak Republic, UNCITRAL, Final Award (Oct. 9, 2009), ¶ 98 | RME-3386 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6724. | Norah Gallagher and Wenhua Shan, CHINESE INVESTMENT TREATIES: POLICIES AND PRACTICE (OUP, 2009), at §§ 8.34, 8.41-8.45 | RME-3387 |
| 6725. | Kenneth J. Vandevelde, UNITED STATES INVESTMENT TREATIES: POLICIES AND PRACTICE (1992), 217 | RME-3388 |
| 6726. | Kenneth J. Vandevelde, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), 442 | RME-3389 |
| 6727. | UNCTAD, BILATERAL INVESTMENT TREATIES IN THE MID 1990s (1998), 63 | RME-3390 |
| 6728. | Agreement between the U.S. and the Republic of Kazakhstan on the Reciprocal Promotion and Protection of Investment (May 19, 1992), Department of State, Letter of Transmittal (Sept. 3, 1993), Treaty Doc- 103-12, 103rd Cong. 1st Sess. (1993) | RME-3391 |
| 6729. | Agreement between the U.S. and the Republic of Armenia on the Reciprocal Promotion and Protection of Investment (Sept. 3, 1992), Department of State, Letter of Transmittal (Aug. 27, 1993), Treaty Doc. 103-11, 103rd Cong. 1st Sess. (1993) | RME-3392 |
| 6730. | Agreement between the U.S. and Kyrgyzstan on the Reciprocal Promotion an Protection of Investment (Jan. 19, 1993), Letter of Submittal (Sept. 7, 1993), Treaty Doc. 103-13, 103rd Cong. 1st Sess. (1993) | RME-3393 |
| 6731. | Agreement between the U.S. and Moldova on the Reciprocal Promotion and Protection of Investment (April 21, 1993), Letter of Submittal (Aug. 25, 1993), Treaty Doc. 103-14, 103rd Cong. 1st Sess. (1993) | RME-3394 |
| 6732. | Agreement between the U.S. and Ecuador on the Reciprocal Promotion and Protection of Investment (Aug. 27, 1993), Letter of Transmittal (Sept. 7, 1993), Treaty Doc. 103-15, 103rd Cong. 2nd Sess. (1993) | RME-3395 |
| 6733. | Agreement between the U.S. and Jamaica on the Reciprocal Promotion and Protection of Investment, with Annex and Protocol (Feb. 4, 1994), Letter of Submittal (Sept. 7, 1994), Treaty Doc. 103-35, 103rd Cong. 2nd Sess. (1994) | RME-3396 |
| 6734. | Agreement between the U.S. and Ukraine on the Reciprocal Promotion and Protection of Investment (Mar. 4, 1994), Letter of Submittal (Sept. 7, 1994), Treaty Doc. 103-37, 103rd Cong. 2nd Sess. | RME-3397 |
| 6735. | Agreement between the U.S. and the Republic of Estonia on the Reciprocal Promotion and Protection of Investment, (April 19, 1994), Letter of Submittal | RME-3398 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Sept. 7, 1994), Treaty Doc. 103-38, 103rd Cong. 2nd Sess. (1994) | |
| 6736. | Agreement between the U.S. and Mongolia on the Reciprocal Promotion and Protection of Investment (Oct. 6, 1994), Letter of Submittal (June 16, 1995), Treaty Doc. 104-10, 104th Cong. 1st Sess. (1995) | RME-3399 |
| 6737. | Agreement between the U.S. and Latvia on the Reciprocal Promotion and Protection of Investment (Jan. 13, 1995), Letter of Submittal (June 16, 1995), Treaty Doc. 104-12, 104th Cong. 1st Sess. (1995) | RME-3400 |
| 6738. | Facsimile from Ole Kirkvaag (Norvegian Ministry of Finance, Tax Law Department) to European Energy Charter, Conference secretariat, att. Mr. Ervik (Sept. 22, 1992), 2 and Annex 4 | RME-3401 |
| 6739. | Facsimile from Dr. Selling (German Ministry of Finance) to the Presidency of th European Energy Charter, Frank Mullen (Ireland) et al. (Oct. 12, 1992) | RME-3402 |
| 6740. | European Energy Charter Conference Secretariat, Taxation Sub-Group, Workin Document, 53/92, BA 22 (Oct. 21, 1992), 56-57 | RME-3403 |
| 6741. | European Energy Charter Conference Secretariat, Note from the Secretariat, 55/92 TAX-1 (Oct. 29, 1992) | RME-3404 |
| 6742. | International Law Commission, Draft Articles on the Law of Treaties with commentaries, Report of the International Law Commission on the Work of its Eighteenth Session, in YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(2) (1966), 218 | RME-3405 |
| 6743. | THE INTERPRETATION OF INTERNATIONAL AGREEMENTS ON THE WORLD PUBLIC ORDER: PRINCIPLES OF CONTENT AND PROCEDURE (Myres Smith McDougal, Harold Dwight Lasswell, James Clifford Miller, 1994), 334 | RME-3406 |
| 6744. | Treaty of Peace with Italy, Signed at Paris, on 10 February 1947, 49 U.N.T.S. 3 (1947), 161, Art. 78(2) | RME-3407 |
| 6745. | Duc de Guise Claim, Franco-Italian Conciliation Commission, Decision (Sept. 15, 1951), 18 I.L.R. 423 (1951) | RME-3408 |
| 6746. | The Med Guds Hielpe, British Prize Court, Sir Henry Penrice, Judge of the Admiralt Court (Aug. 9, 1745), FREDERIC THOMAS PRATT, LAW OF CONTRABAND OF WAR (1856), 191, 198 and Appendix A, 213-214 | RME-3409 |
| 6747. | William Park, TAX ARBITRATION AND INVESTOR PROTECTION, INVESTMENT PROTECTION AND THE ENERGY CHARTER TREATY | RME-3410 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | (2008), 131 | |
| 6748. | European Energy Charter Conference Secretariat, Room Document 3 (Nov. 10, 1992) | RME-3411 |
| 6749. | European Energy Charter Conference Secretariat, 62/92 Tax-2, Brussels (Nov. 13, 1992) | RME-3412 |
| 6750. | Agreement between the Government of the Arab Republic of Egypt and the Government of the Kingdom of Denmark Concerning the Promotion and Reciprocal Protection of Investments (June 24, 1999) | RME-3413 |
| 6751. | Helnan International Hotels A/S v. The Arab Republic of Egypt, ICSID ARB/05/09, Decision of the tribunal on Objection to Jurisdiction (Oct. 17, 2006) | RME-3414 |
| 6752. | BLACK'S LAW DICTIONARY (9th ed.) ("tax") | RME-3415 |
| 6753. | OXFORD ENGLISH DICTIONARY (ONLINE VERSION) http://www.oed.com ("tax") | RME-3416 |
| 6754. | WEBSTER'S THIRD NEW INTERNATIONAL DICTIONARY ("tax") | RME-3417 |
| 6755. | WEBSTER'S NEW WORLD DICTIONARY OF AMERICAN ENGLISH ("tax") | RME-3418 |
| 6756. | Tax Code of the Russian Federation, Art. 75(1) and (3) Art. 114(1) | RME-3419 |
| 6757. | Convention on mutual administrative assistance in tax matters (with annexes), Concluded at Strasbourg on 25 January 1988, 1966, U.N.T.S. 215 (1997) | RME-3420 |
| 6758. | European Energy Charter Conference Secretariat, Room Document 4 – Taxation Sub- Group (Nov. 11, 1992) | RME-3421 |
| 6759. | European Energy Charter Conference Secretariat, 65/92 – BA 26, Note from the Secretariat enclosing the Revised Draft of the Basic Agreement for the European Energy Charter (Nov. 25, 1992) | RME-3422 |
| 6760. | European Energy Charter Conference Secretariat, Room Document 5 – WG II, 14-18 Dec 92 (Dec. 15, 1992) | RME-3423 |
| 6761. | European Energy Charter Conference Secretariat, 76/92 – BA 31 / Note from th Secretariat enclosing an updated version of the Basic Agreement (Dec. 21, 1992) | RME-3424 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6762. | European Energy Charter Conference Secretariat, Room Document 8 – WG II, 1-6 Feb. 93 (Feb. 1, 1993) | RME-3425 |
| 6763. | European Energy Charter Conference Secretariat, Document 15/93 – Annex – BA-35 (Feb. 9, 1993) | RME-3426 |
| 6764. | European Energy Charter Conference Secretariat, Document 20/93 – Annex I – BA-37 (Mar. 1, 1993) | RME-3427 |
| 6765. | European Energy Charter Conference Secretariat, Document 21/93 – CONF 49 (Mar. 3, 1993) | RME-3428 |
| 6766. | European Energy Charter Conference Secretariat, Document 30/93 – CONF 54 (April 1, 1993), 21 | RME-3429 |
| 6767. | European Energy Charter Conference Secretariat, Document 35/93 – CONF 56 (May 1, 1993), 50 | RME-3430 |
| 6768. | European Energy Charter Conference Secretariat, Document 46/93 – CONF 60 (June 1, 1993), 54 | RME-3431 |
| 6769. | European Energy Charter Conference Secretariat, Note from the Secretariat, 55/93 CONF 64 (July 7, 1993), 51 | RME-3432 |
| 6770. | European Energy Charter Conference Secretariat, Document 64/93 – CONF-72 (Octobe 11, 1993), 54 | RME-3433 |
| 6771. | European Energy Charter Conference Secretariat, Document 74/93 – CONF-82 (Dec. 20, 1993), 50 | RME-3434 |
| 6772. | European Energy Charter Conference Secretariat, Document 17/94 – CONF 96 (Mar. 17, 1994), 48 | RME-3435 |
| 6773. | Interim text – Energy Charter Treaty (June 20, 1994), 33 | RME-3436 |
| 6774. | Annex 1, Text for adoption – Energy Charter Treaty (Sept. 14, 1994), 35 | RME-3437 |
| 6775. | European Energy Charter Conference Secretariat, Note for the attention of the Taxatio Sub-Group members (LKE/ad/note734) (Sept. 30, 1994), 35 | RME-3438 |
| 6776. | European Energy Charter Conference Secretariat, Note for the attention of the Taxation sub-group members, 744 LW/sc (Oct. 10, 1994), 35 | RME-3439 |
| 6777. | European Energy Charter Conference Secretariat, Note for the attention of the Taxation sub-group members, 768 LW/nt (Oct. 24, 1994), 3 | RME-3440 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6778. | Treaty of Friendship, Commerce, and Navigation between the United States of America and the Kingdom of the Netherlands (Mar. 27, 1956), 233 U.N.T.S. 231 | RME-3441 |
| 6779. | Treaty of Friendship, Commerce, and Navigation between the United States of America and Pakistan (Nov. 12, 1959) 404 U.N.T.S. 259 | RME-3442 |
| 6780. | Treaty of Friendship, Commerce, and Navigation between the United States of America and Japan (Apr. 2, 1953), 206 U.N.T.S. 143 | RME-3443 |
| 6781. | U.S. Model BIT (1982), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix A, 769 et seq. | RME-3444 |
| 6782. | U.S. Model BIT (1983), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix B, 779 et seq. | RME-3445 |
| 6783. | Kiliç İnşaat İthalat İhracat Sanayi Ve Ticaret Anonim Şirketi v. Turkmenistan , ICSID ARB/10/1, Decision on Article VII.2 of the Turkey-Turkmenistan Bilateral Investment Treaty (May 7, 2012) | RME-3446 |
| 6784. | ANTHONY AUST, MODERN TREATY LAW AND PRACTICE (2007), 242 | RME-3447 |
| 6785. | Jean Hardy, The Interpretation of Plurilingual Treaties by International Courts and Tribunals, 37 BYIL (1961) | RME-3448 |
| 6786. | Agreement between Russia and Denmark on the Reciprocal Promotion and Protection of Investment (Nov. 4, 1993) | RME-3449 |
| 6787. | Agreement between Russia and Hungary on the Reciprocal Promotion and Protection of Investment (Mar. 6, 1995) | RME-3450 |
| 6788. | Agreement between Russia and Sweden on the Reciprocal Promotion and Protection of Investment (April 19, 1995) | RME-3451 |
| 6789. | Agreement between Spain and Nigeria on the Reciprocal Promotion and Protection of Investment (July 9, 2002) | RME-3452 |
| 6790. | Agreement between Spain and Trinidad and Tobago on the Reciprocal Promotion an Protection of Investment (July 3, 1999) | RME-3453 |
| 6791. | Agreement between Spain and Jamaica on the Reciprocal Promotion and Protection of Investment (Mar. 13, 2002) | RME-3454 |
| 6792. | Agreement between Spain and Equatorial Guinea on the Reciprocal Promotion an | RME-3455 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Protection of Investment (Nov. 22, 2003) | |
| 6793. | Agreement between France and Bangladesh on the Reciprocal Promotion and Protection of Investment (Sept. 10, 1985) | RME-3456 |
| 6794. | Agreement between France and Singapore on the Reciprocal Promotion and Protection of Investment (Sept. 8, 1975) | RME-3457 |
| 6795. | Agreement between Canada and Panama on the Reciprocal Promotion and Protection of Investment (Sept. 12, 1996) | RME-3458 |
| 6796. | Agreement between the U.S. and Georgia on the Reciprocal Promotion and Protection of Investment (Mar. 7, 1994) | RME-3459 |
| 6797. | Agreement between the U.S. and Trinidad and Tobago on the Reciprocal Promotion an Protection of Investment (Sept. 26, 1994) | RME-3460 |
| 6798. | Agreement between the U.S. and Albania on the Reciprocal Promotion and Protection of Investment (Jan. 11, 1995) | RME-3461 |
| 6799. | Agreement between the U.S. and Honduras on the Reciprocal Promotion and Protection of Investment (July 1, 1995) | RME-3462 |
| 6800. | Agreement between the U.S. and Croatia on the Reciprocal Promotion and Protection of Investment (July 13, 1996) | RME-3463 |
| 6801. | Agreement between the U.S. and Jordan on the Reciprocal Promotion and Protection of Investment (July 2, 1997) | RME-3464 |
| 6802. | Agreement between the U.S. and Azerbaijan on the Reciprocal Promotion and Protection of Investment (Aug. 1, 1997) | RME-3465 |
| 6803. | Agreement between the U.S. and Bolivia on the Reciprocal Promotion and Protection of Investment (April 17, 1998) | RME-3466 |
| 6804. | Agreement between the U.S. and Mozambique on the Reciprocal Promotion an Protection of Investment (Dec. 1, 1998) | RME-3467 |
| 6805. | Agreement between the U.S. and Bahrain on the Reciprocal Promotion and Protection of Investment (Sept. 29, 1999) | RME-3468 |
| 6806. | Agreement between the U.S. and Egypt on the Reciprocal Promotion and Protection of Investment (Mar. 11, 1986) | RME-3469 |
| 6807. | Agreement between the U.S. and Panama on the Reciprocal Promotion and Protection of Investment (Oct. 27, 1982) | RME-3470 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6808. | Agreement between the U.S. and Senegal on the Reciprocal Promotion and Protection of Investment (Dec. 6, 1983) | RME-3471 |
| 6809. | Agreement between the U.S. and the Democratic Republic of Congo on the Reciprocal Promotion and Protection of Investment (Aug. 3, 1984) | RME-3472 |
| 6810. | Agreement between the U.S. and Bangladesh on the Reciprocal Promotion an Protection of Investment (Mar. 12, 1986) | RME-3473 |
| 6811. | Agreement between the U.S. and Grenada on the Reciprocal Promotion and Protection of Investment (May 2, 1986) | RME-3474 |
| 6812. | Agreement between the U.S. and People's Republic of the Congo on the Reciprocal Promotion and Protection of Investment (Feb. 12, 1990) | RME-3475 |
| 6813. | Agreement between the U.S. and Poland on the Reciprocal Promotion and Protection of Investment (Mar. 21, 1990) | RME-3476 |
| 6814. | Agreement between the U.S. and Tunisia on the Reciprocal Promotion and Protection of Investment (May 15, 1990) | RME-3477 |
| 6815. | Agreement between the U.S. and Sri Lanka on the Reciprocal Promotion and Protection of Investment (Sept. 20, 1991) | RME-3478 |
| 6816. | Agreement between the U.S. and Czech Republic on the Reciprocal Promotion an Protection of Investment (Oct. 22, 1991) | RME-3479 |
| 6817. | Reserved | RME-3480 |
| 6818. | Agreement between the U.S. and Argentina on the Reciprocal Promotion and Protection of Investment (Nov. 14, 1991) | RME-3481 |
| 6819. | Agreement between the U.S. and Romania on the Reciprocal Promotion and Protection of Investment (May 28, 1992) | RME-3482 |
| 6820. | Agreement between the U.S. and Bulgaria on the Reciprocal Promotion and Protection of Investment (Sept. 23, 1992) | RME-3483 |
| 6821. | Agreement between the U.S. and Lithuania on the Reciprocal Promotion and Protection of Investment (Jan. 14, 1998) | RME-3484 |
| 6822. | Agreement between the U.S. and Cameroon on the Reciprocal Promotion and Protection of Investment (Feb. 26, 1986) | RME-3485 |
| 6823. | Agreement between Canada and Costa Rica on the Reciprocal Promotion and | RME-3486 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| | Protection of Investment (Mar. 18, 1998) | |
| 6824. | Agreement between Canada and Uruguay on the Reciprocal Promotion and Protection of Investment (Oct. 29, 1997) | RME-3487 |
| 6825. | Agreement between Canada and Lebanon on the Reciprocal Promotion and Protection of Investment (Apr. 11, 1997) | RME-3488 |
| 6826. | Agreement between Canada and Croatia on the Reciprocal Promotion and Protection of Investment (Feb. 3, 1997) | RME-3489 |
| 6827. | Agreement between Canada and Ukraine on the Reciprocal Promotion and Protection of Investment (Oct. 24, 1994) | RME-3490 |
| 6828. | Agreement between Canada and Latvia on the Reciprocal Promotion and Protection of Investment (May 5, 2009) | RME-3491 |
| 6829. | Agreement between Canada and Trinidad and Tobago on the Reciprocal Promotion an Protection of Investment (Sept. 11, 1995) | RME-3492 |
| 6830. | Agreement between Canada and Philippines on the Reciprocal Promotion an Protection of Investment (Nov. 9, 1995) | RME-3493 |
| 6831. | Agreement between Canada and Romania on the Reciprocal Promotion and Protection of Investment (May 8, 2009) | RME-3494 |
| 6832. | Agreement between Canada and Barbados on the Reciprocal Promotion and Protection of Investment (May 29, 1996) | RME-3495 |
| 6833. | Agreement between Canada and Venezuela on the Reciprocal Promotion and Protection of Investment (July 1, 1996) | RME-3496 |
| 6834. | Agreement between Canada and Egypt on the Reciprocal Promotion and Protection of Investment (Nov. 13, 1996) | RME-3497 |
| 6835. | Agreement between Canada and Armenia on the Reciprocal Promotion and Protection of Investment (May 8, 1997) | RME-3498 |
| 6836. | Agreement between the U.S. and Uruguay on the Reciprocal Promotion and Protection of Investment (Nov. 4, 2005) | RME-3499 |
| 6837. | Agreement between Canada and Thailand on the Reciprocal Promotion and Protection of Investment (Jan. 17, 1997) | RME-3500 |
| 6838. | Article 1064(4) of the Dutch Code of Civil Procedure (1986) | RME-3501 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6839. | United States-Canada-Mexico North American Free Trade Agreement (Dec. 17, 1992), Chapters 2 and 21 | RME-3502 |
| 6840. | United States-Dominican Republic-Central America Free Trade Agreement (Aug. 5, 2004), Chapters 2 and 21 | RME-3503 |
| 6841. | Colombia Model BIT (2007) | RME-3504 |
| 6842. | Norway Model BIT (2007) | RME-3505 |
| 6843. | U.S. Model BIT (1994), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix G, 817 et seq. | RME-3506 |
| 6844. | U.S. Model BIT (1992), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix F, 810 et seq. | RME-3507 |
| 6845. | U.S. Model BIT (1991), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix E, 803 et seq. | RME-3508 |
| 6846. | U.S. Model BIT (1987), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix D, 796 et seq. . | RME-3509 |
| 6847. | U.S. Model BIT (1984), KENNETH VANDEVELDE, U.S. INTERNATIONAL INVESTMENT AGREEMENTS (2009), Appendix C, 789 et seq. | RME-3510 |
| 6848. | Canada Model BIT (2008) | RME-3511 |
| 6849. | Canada Model BIT (2004) | RME-3512 |
| 6850. | U.S. Model BIT (2012) | RME-3513 |
| 6851. | U.S. Model BIT (2004) | RME-3514 |
| 6852. | Chevron Corporation and Texaco Petroleum Company v. Republic of Ecuador, PCA Case No. 2009-23, Third Interim Award on Jurisdiction and Admissibility (Feb. 27, 2012) | RME-3515 |
| 6853. | Petrobart Ltd v. Kyrgyzstan, SCC Case No. 126/2003, Award (March 29, 2005) | RME-3516 |
| 6854. | Duward V. Sandifer, EVIDENCE BEFORE INTERNATIONAL TRIBUNALS (1939), 326-327 | RME-3517 |
| 6855. | John F. Hamann, Executor of the Estate of Frederick C. Hamann, U.S.-Germany Mixed Claims Commission, Docket No. 10841, Decision No. 74 in the Matter of Fixing Reasonable Fees for Attorneys or Agents under the Authority of Section 9 | RME-3518 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | of the "Settlement of War Claims Act of 1928" (1931), U.S. GOVERNMENT PRINTING OFFICE (1931), 485-493 | |
| 6856. | The Schreck Case, U.S.-Mexican Mixed Claims Commission, Opinion (1868), HISTORY AND DIGEST OF THE INTERNATIONAL ARBITRATIONS TO WHICH THE U.S. HAS BEEN A PARTY, Volume 2 (John Basset Moore, ed. 1898) 1357-58 | RME-3519 |
| 6857. | Reserved | RME-3520 |
| 6858. | Reserved | RME-3521 |
| 6859. | Reserved | RME-3522 |
| 6860. | Reserved | RME-3523 |
| 6861. | Reserved | RME-3524 |
| 6862. | Reserved | RME-3525 |
| 6863. | Reserved | RME-3526 |
| 6864. | Reserved | RME-3527 |
| 6865. | Reserved | RME-3528 |
| 6866. | Reserved | RME-3529 |
| 6867. | Reserved | RME-3530 |
| 6868. | Case of Kotov v. Russia, ECtHR [GC], Appl. No. 54522/00, Judgment (Apr. 3, 2012) | RME-3531 |
| 6869. | Reserved | RME-3532 |
| 6870. | Link-Trading Joint Stock Company v. Moldova, UNCITRAL, Final Award (Apr. 18, 2002) | RME-3533 |
| 6871. | Sergei Paushok, CJSC Golden East Company and CJSC Vostokneftegaz Company v. Mongolia, UNCITRAL, Award on Jurisdiction and Liability (Apr. 28, 2011), ¶ 302 | RME-3534 |
| 6872. | Grand River Enterprises et al. v. United States of America, UNCITRAL (NAFTA), Award (Jan. 12, 2011), ¶¶ 140-142 | RME-3535 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6873. | Peter Muchlinksi, Regulating Multinationals: Foreign Investment, Development, and the Balance of Corporate and Home Country Rights and Responsibilities in a Globalizing World, in THE EVOLVING INTERNATIONAL INVESTMENT REGIME: EXPECTATIONS, REALITIES, OPTIONS (José E. Alvarez and Karl P. Sauvant, eds.) (2011), 30, 56 | RME-3536 |
| 6874. | Andrew Newcombe, The Boundaries of Regulatory Expropriation in International Law, i NEW ASPECTS OF INTERNATIONAL INVESTMENT LAW (P. Kahn and T. Walde, eds.) (2007), 391, 422 . | RME-3537 |
| 6875. | UNCTAD, TAKING OF PROPERTY (2000), 41 | RME-3538 |
| 6876. | Alfred Verdross, Règles internationales concernant le traitement des étrangers, 37 COLLECTED COURSES OF THE HAGUE ACADEMY OF INTERNATIONAL LAW (1931), 323, 372 | RME-3539 |
| 6877. | GEA Group Aktiengesellschaft v. Ukraine, ICSID ARB/08/16, Award (March 31, 2011) | RME-3540 |
| 6878. | Alps Finance and Trade AG v. Slovak Republic, UNCITRAL, Award (Mar. 5, 2011), ¶ 250 | RME-3541 |
| 6879. | JAN PAULSSON, DENIAL OF JUSTICE IN INTERNATIONAL LAW (2005), 89, 100, 109, 126 | RME-3542 |
| 6880. | ILC, Second Report on State responsibility by Mr. James Crawford, Special Rapporteur, in Yearbook of the International Law Commission, Vol. II(1), 1999 | RME-3543 |
| 6881. | IAN BROWNLIE, PRINCIPLES OF PUBLIC INTERNATIONAL LAW (2008), 529 | RME-3544 |
| 6882. | White Industries Australia Limited v. The Republic of India, UNCITRAL, Award (Nov. 30, 2011) | RME-3545 |
| 6883. | M. SORNARAJAH, THE INTERNATIONAL LAW ON FOREIGN INVESTMENT (2004), 357 | RME-3546 |
| 6884. | Generation Ukraine, Inc. v. Ukraine, ICSID ARB/00/9, Award (Sept. 16, 2003) | RME-3547 |
| 6885. | Impregilo S.p.A. v. Argentine Republic, ICSID ARB/07/17, Award (June 21, 2011) | RME-3548 |
| 6886. | JESWALD W. SALACUSE, THE LAW OF INVESTMENT TREATIES (2010), 58 | RME-3549 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6887. | Application of Mikhail B. Khodorkovsky and Platon L. Lebedev for an Order pursuant to 28 U.S.C. § 1782 | RME-3551 |
| 6888. | The tax people counted it to Ernst & Young, Kommersant, No. 59(3876), April 9, 2008 (English and Russian) | RME-3552 |
| 6889. | Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/6764-09, July 23, 2009 | RME-3554 |
| 6890. | Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/12250-08, December 26, 2008 | RME-3555 |
| 6891. | Slavneft-Megionneftegaz (Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/7537-09), August 17, 2009 | RME-3556 |
| 6892. | Nizhnevartovsk NGDP (Resolution of Federal Arbitrazh Court of Moscow District No. KA-A40/7049-09), July 23, 2009 | RME-3557 |
| 6893. | Resolution of Federal Arbitrazh Court of Urals District No. F09-3348/06-C7, May 4, 2006 | RME-3558 |
| 6894. | Resolution of Federal Arbitrazh Court of East-Siberian District No. A19-3714/06-40-5- F02-559/07-S1, February 22, 2007 | RME-3559 |
| 6895. | Deloitte and Touche CIS will be audited under Russian standards, Kommersant, No. 41/V (2880), March 9, 2004 (English and Russian) | RME-3560 |
| 6896. | George W. Cook v. United Mexican States, United States-Mexican General Claim Commission, Award of October 8, 1930 reprinted in 4 U.N.R.I.A.A. 593 (1951) | RME-3561 |
| 6897. | Total v. The Argentine Republic, ICSID Case No. ARB/04/1, Decision on Liability (Dec. 27, 2010) | RME-3562 |
| 6898. | S. Montt, STATE LIABILITY IN INVESTMENT TREATY ARBITRATION (2009) | RME-3563 |
| 6899. | H. Mairal, Legitimate Expectations and Informal Administrative Representations, in S. Schill (ed.), INTERNATIONAL INVESTMENT LAW AND COMPARATIVE PUBLIC LAW (2010) | RME-3564 |
| 6900. | Katia Yannaca-Small, Fair and Equitable Treatment Standard, in Katia Yannaca-Small (ed.), ARBITRATION UNDER INTERNATIONAL INVESTMENT AGREEMENTS, A GUIDE TO THE KEY ISSUES (2010) | RME-3565 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6901. | Agreement between the Arab Republic of Egypt and the Belgo-Luxemburg Economic Union on the Encouragement and Reciprocal Protection of Investments (Feb. 28, 1977) | RME-3566 |
| 6902. | Agreement between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the United Republic of Tanzania for the Promotion and Reciprocal Protection of Investments (Jan. 7, 1994) | RME-3567 |
| 6903. | Agreement between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the Romania for the Promotion and Reciprocal Protection of Investments (July 13, 1995) | RME-3568 |
| 6904. | Agreement between the Government of the United Kingdom of Great Britain and Northern Ireland and the Government of the Republic of Argentina for the Promotion and Reciprocal Protection of Investments (Dec. 11, 1990) | RME-3569 |
| 6905. | Victor Pey Casado and President Allende Foundation v. Republic of Chile, ICSID ARB/98/2, Award (May 8, 2008) | RME-3570 |
| 6906. | Agreement between the Republic of Chile and the Kingdom of Spain for the Protection and the Reciprocal Promotion of Investments (Oct. 2, 1991) | RME-3571 |
| 6907. | Toto Costruzioni Generali S.P.A. v. The Republic of Lebanon, ICSID ARB/07/12, Decision o Jurisdiction (Sept. 11, 2009) | RME-3572 |
| 6908. | Claim of Finnish shipowners against Great Britain in respect of the use of certain Finnish vessels during the war (Finland v. Great Britain), Award (May 9, 1934), 3 U.N.R.I.A.A. 1479 | RME-3573 |
| 6909. | 1929 Harvard Draft Convention on the International Responsibility of States for Injuries to Aliens, Art. 9, 23 AJIL (1929) Special Supplement, 133 | RME-3574 |
| 6910. | Joseph Charles Lemire v. Ukraine, ICSID ARB/06/18, Decision on Jurisdiction and Liability (Jan. 14, 2010) | RME-3575 |
| 6911. | BG Group Plc v. Argentina, UNCITRAL, Award (Dec. 24, 2007) | RME-3576 |
| 6912. | Agreement supplementing the FCN Treaty between Italy and the United States (Sept. 26, 1951), 404 U.N.T.S. 326 (1961) | RME-3577 |
| 6913. | Toto Costruzioni Generali S.P.A. v. The Republic of Lebanon, ICSID ARB/07/12, Award (Jun. 7, 2012) | RME-3578 |
| 6914. | Agreement between the Arab Republic of Egypt and the Belgo-Luxemburg Economic Union on the Encouragement and Reciprocal Protection of | RME-3579 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Investments (Feb. 28, 1999) | |
| 6915. | Statement of Financial Accounting Standards No. 57 (Related Party Disclosures) | RME-3580 |
| 6916. | Interrogation Protocol of G.P. Anilionis, dated January 18, 2007 | RME-3581 |
| 6917. | Correspondence between the parties about disclosure of Miller deposition testimony | RME-3582 |
| 6918. | Minutes of Audit Committee of the Yukos Board of Directors, February 26, 2003 [CP11582-11584] | RME-3583 |
| 6919. | Interrogation Protocol of V.V. Ivanenko, dated May 11, 2007 | RME-3584 |
| 6920. | Memorandum dated July 25, 2001, prepared by White & Case | RME-3585 |
| 6921. | Draft F-1 Registration Statement dated March 19, 2003 [CP10454-10653] | RME-3586 |
| 6922. | Memorandum of A.A. Smirnov, dated July 5, 2000 | RME-3587 |
| 6923. | Khodorkovsky resigns from Yukos, Interfax, November 3, 2003 | RME-3596 |
| 6924. | Abramovich in talks over Sibneft stake, Financial Times, March 12, 2004 | RME-3597 |
| 6925. | French group eyes Sibneft stake, Financial Times, April 26, 200 | RME-3598 |
| 6926. | Total signals interest in Sibneft stake, Financial Times, May 8, 2004 | RME-3599 |
| 6927. | Request for Arbitration filed by Yukos in LCIA Arbitration No. 4589, dated Sept. 30, 2004 [CP15059-CP15078] | RME-3600 |
| 6928. | Statement of Case of Yukos in LCIA Arbitration No. 4589, dated May 2, 2005 [CP15079- CP15112] | RME-3601 |
| 6929. | E-mail from D. Gololobov to Yu. Beilin attaching Scheme of Actions for the Unwinding Transaction dated February 13, 2004 | RME-3602 |
| 6930. | Joint Stock Companies Law of the Russian Federation, Arts 81-84 | RME-3603 |
| 6931. | Joint Stock Companies Law of the Russian Federation, Arts 42-43 | RME-3604 |
| 6932. | Abstract from Minutes No. 120/1-24 of the Meeting of the Board of Directors of Yukos dated October 28, 2003 [CP13101] | RME-3605 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6933. | Agenda for the Extraordinary General Shareholders' Meeting of Yukos Oil Company held on Nov. 28, 2003 [CP13095] | RME-3606 |
| 6934. | Public disclosure of resolutions of the General Meeting of OJSC Yukos dated December 9, 2003 | RME-3607 |
| 6935. | Extract from Minutes No. 4 of the Extraordinary General Shareholders' Meeting of Yukos, November 28, 2003 | RME-3608 |
| 6936. | Completion of Yukos-Sibneft Merger Suspended, Interfax, November 28, 2003 | RME-3609 |
| 6937. | Securities Act of 1933 § 6(a), 15 U.S.C. § 77f. (2012) | RME-3610 |
| 6938. | Email from O. Sheiko to M. Khodorkovsky dated February 19, 2003 and reply E-mail from M. Khodorkovsky to O. Sheiko, February 20, 2003 | RME-3611 |
| 6939. | Auditing Standard Board's Statement on Auditing Standards No. 72 (Letters for Underwriters and Other Requesting Parties) | RME-3612 |
| 6940. | Akin Gump presentation to Yukos "Liability Concerns Under U.S. Federal Securities Laws" dated June 27, 2002 [CP10677-10699] | RME-3613 |
| 6941. | Squire Sanders memorandum "Securities Law Update" dated August 2002 [CP5878-5881] | RME-3614 |
| 6942. | MODEL STOCK PURCHASE AGREEMENT WITH COMMENTARY, Vol. I (Murray Perelman, ed., 2nd ed. 2010) | RME-3615 |
| 6943. | Resolution No. 10249/21-04/1 of Bailiff I.V. Kochergin to collect an enforcement fee (Dec. 9, 2004) | RME-3616 |
| 6944. | Resolution No. 12611/11AS-05-116 of Bailiff V.V. Suprun to collect an enforcement fee (Mar. 17, 2006) | RME-3617 |
| 6945. | Resolution No. 5352/23AS-05-07 of Bailiff V.V. Suprun to collect an enforcement fee (Mar. 17, 2006) | RME-3618 |
| 6946. | Resolution No. 12610/11AS-05-115 of Bailiff V.V. Suprun to collect an enforcement fee (Mar. 17, 2006) | RME-3619 |
| 6947. | Natalia Neimysheva, No Diffusion in Gazprom Pipes, Vedomosti (Oct. 29, 2002) | RME-3620 |
| 6948. | Email from D. Gololobov (Dec. 29, 2003), attaching Memorandum re: Procedural Terms after the Completion of Field Tax Audit | RME-3621 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6949. | Russian Tax Code, Article 101 | RME-3622 |
| 6950. | Mikhail Khodorkovsky, The Crisis of Liberalism in Russia, Vedomosti (Mar. 29, 2004) | RME-3623 |
| 6951. | Yulia Bushueva, Svetlana Petrova, Yukos Is Up To Old Tricks Again - Group Menatep Wa The First To Receive The Dividends, Vedomosti (Jan. 22, 2004) | RME-3624 |
| 6952. | Statement of Account of Hulley Enterprises Limited (Jan. 1, 2000-Dec. 22, 2006) (CP13025-13029) | RME-3625 |
| 6953. | Tax Calculation (Information) of Amounts Paid to Foreign Entities and Withheld Taxes for 4th Quarter 2003 | RME-3626 |
| 6954. | Court Arrested All Yukos Property. The Company Applied to the European Court of Huma Rights, NEWSru.com (Apr. 16, 2004) | RME-3627 |
| 6955. | Transcript of Yukos Corporate Recent Developments Conference Call (May 11, 2004) | RME-3628 |
| 6956. | Yukos' Protective Application to the European Court of Human Rights (Apr. 23, 2004) | RME-3629 |
| 6957. | Compass Lexecon Report (Jan. 9, 2009) | RME-3630 |
| 6958. | Resolution of the Federal Arbitrazh Court of Povolzhskiy District, Case No. A55-8968/07 (Aug. 1, 2008) | RME-3631 |
| 6959. | Resolution of the Federal Arbitrazh Court of the West-Siberian District No. F04-4947/2008(9734-A67-39) (Aug. 28, 2008) | RME-3632 |
| 6960. | Ruling of the Supreme Arbitrazh Court No. 16065/08 (Feb. 17, 2009) | RME-3633 |
| 6961. | Presentation to Yukos' Management Board entitled "Sale of international assets" (Dec. 7, 2004) (CP892-902) | RME-3634 |
| 6962. | Minutes of the meeting of Yukos' Executive Committee (Sept. 22, 2005) (CP14194-14200) | RME-3635 |
| 6963. | Andrei Reut, Viktor Gerashchenko: Yuganskneftgaz Has Nothing But Its Oil-Wells, WPS – What the Papers Say (Mar. 23, 2005) | RME-3636 |
| 6964. | Australian Taxation Office Practice Statement Law Administration, PS LA 2011/7 | RME-3637 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6965. | Canadian Revenue Agency, Collections Manual (Jan. 2009) (excerpts) | RME-3638 |
| 6966. | Decision of the German Federal Tax Court, File No. VII B 138/86 (Mar. 5, 1987) | RME-3639 |
| 6967. | Decision of the German Federal Tax Court, File No. IV-418/56-U (Nov. 14, 1957) | RME-3640 |
| 6968. | Klaus Tipke, § 222 AO, in ABGABENORDNUNG/FINANZGERICHTSORDNUNG (Klaus Tipke, Heinrich Wilhelm Kruse) | RME-3641 |
| 6969. | U.K. HM Revenue & Customs, Debt Management and Banking Manual (excerpts) | RME-3642 |
| 6970. | U.S. Internal Revenue Service, Policy Statements 5-1 and 5-97 | RME-3643 |
| 6971. | Christopher Cross, Inc. v. U.S., 98 AFTR 2d 2006-6085 (461 F.3d 610) (5th Cir.) (Aug. 21, 2006) | RME-3644 |
| 6972. | Yukos Oil Company v. Kravin Inv. Ltd. at al., LCIA Arbitration No. 4589, Yukos Oil Company's Statement of Case (May 2, 2005) | RME-3645 |
| 6973. | Resolution on Collection of Cash No. 10249/21/04-11 (July 14, 2004) | RME-3646 |
| 6974. | Erin E. Arvedlund, Chief of Yukos Steps Down Amid Company's Tax Woes, The New York Times (June 25, 2004) | RME-3647 |
| 6975. | Catherine Belton, Way Seen Open for Yukos Endgame, Moscow times (June 28, 2004) | RME-3648 |
| 6976. | Catherine Belton, Gerashchenko Refuses to Go Quietly, Moscow Times (Jul. 19, 2004) | RME-3649 |
| 6977. | Carl Mortished, Tax Will Bankrupt Us: Yukos, The Weekend Australian (May 29, 2004) | RME-3650 |
| 6978. | Gregory White, Kremlin's Tax Demands May Finish Off Yukos; Warning Comes One Da After Court Rules That 99-Billion-ruble Bill Must Be Paid, Wall Street Journal (May 28, 2004) | RME-3651 |
| 6979. | Mikhail Yenukov, Share In Yukos Dive As Oil Giant Warns of Bankruptcy, The Independent (May 28, 2004) | RME-3652 |
| 6980. | Peter Baker, Russian Oil Giant Says It's Facing Bankruptcy, Washington Post (May 28, 2004) | RME-3653 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6981. | Minutes of the Meeting of the Board of Directors of OAO NK Yukos (June 23, 2004) (CP14074-14078) | RME-3654 |
| 6982. | Viktor Gerashchenko Did Not Distinguish Himself in YUKOS, Kommersant (Jul. 20, 2004) | RME-3655 |
| 6983. | Austrian General Tax Code (excerpts) | RME-3656 |
| 6984. | Canadian Income Tax Act, RSC, 1985 (excerpts) | RME-3657 |
| 6985. | Cypriot Assessment and Collection of Taxes Law, No. 4/1978, Article 42 | RME-3658 |
| 6986. | Vetalia Clothing Manufacturers Ltd. v. The Cypriot Republic Through Commissioner of th Income Tax, Decision of the Supreme Court of Cyprus, Case No. 1449/2000 (May 24, 2000) | RME-3659 |
| 6987. | French Tax Code, Articles 1663, 1730 and 1731 | RME-3660 |
| 6988. | French Tax Code, Articles 1761, 1912 and 415 ann. III | RME-3661 |
| 6989. | Tax Administration Act of New Zealand 1994 (excerpts) | RME-3662 |
| 6990. | Nina Rainbow v. Commissioner of Income Tax, Decision of the Supreme Court of Cyrpus, Case No. 11/83 (July 12, 1984) | RME-3663 |
| 6991. | Sita SC as Representatives of Equant a.o. v. The Cypriot Republic, Through 1. Minister of Finance 2. Commissioner of Income Tax, Decision of the Supreme Court of Cyprus, Case No. 1906/2006 (Sept. 22, 2011) | RME-3664 |
| 6992. | U.K HM Revenue & Customs, Debt Management and Banking Manual 530840 – VAT: Understanding the customer: Interventions to encourage compliance | RME-3665 |
| 6993. | U.K HM Revenue & Customs, Compliance Handbook CH 26220-CH 26280, Penalties | RME-3666 |
| 6994. | U.K. HM Revenue & Customs, Special Civil Investigations Guidance Manual (excerpts) | RME-3667 |
| 6995. | Resolution of the Federal Arbitrazh Court of the West-Siberian District, Cas No. F04/885-245/A45-2001 (Mar. 29, 2001) | RME-3668 |
| 6996. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/1969-00 (May 19, 2000) | RME-3669 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 6997. | Decision of the Arbitrazh Court of Primorsky Region, Case No. A51-13656/2010 (Dec. 7, 2010) | RME-3670 |
| 6998. | Russian Arbitrazh Procedure Code, Article 4(3) | RME-3671 |
| 6999. | Ruling of the Constitutional Court No. 358-O (Oct. 20, 2005) | RME-3672 |
| 7000. | Australian Taxation Office, Practice Statement Law Administration, PS LA 2011/6 | RME-3673 |
| 7001. | German Internal Rules of Enforcement, Section 23(2) | RME-3674 |
| 7002. | Dutch Tax Collection Law and Guidelines, Articles 10 and 15 | RME-3675 |
| 7003. | U.K. Taxes Management Act 1970, § 60 | RME-3676 |
| 7004. | Swiss Direct Federal Tax Law, Article 165 | RME-3677 |
| 7005. | Pennzoil Co. v. Texaco, Inc., Supreme Court of the United States, Case No. 85-1798, 481 U.S. 1 | RME-3678 |
| 7006. | Federal Law On Enforcement Proceedings No. 119-FZ (July 21, 1997), Article 55(1) | RME-3679 |
| 7007. | German Tax Code (excerpts) | RME-3680 |
| 7008. | Australian Uniform Civil Procedure Rules 2005, Regulation 39(5) | RME-3681 |
| 7009. | UK HM Revenue & Customs, Debt Management and Banking Manual 656120 - Enforcement Action: Distraint: After the levy: Auctioneer's action | RME-3682 |
| 7010. | Crude Oil Spot Prices and Futures (Oct. 1, 2004 – June 30, 2005) | RME-3683 |
| 7011. | Resolution of the Federal Arbitrazh Court of the North-Western District, Case No. A13-6999/04-26 (Jan. 12, 2005) | RME-3684 |
| 7012. | Resolution of the Federal Arbitrazh Court of the Volgo-Vyatsky District, Case No. A82- SSP-69/01-G/9 (May 17, 2002) | RME-3685 |
| 7013. | Resolution of the Federal Arbitrazh Court of the North-Western District, Case No. A44-2071/01-S6 (Feb. 20, 2002) | RME-3686 |
| 7014. | Italian Legislative Decree No. 112/99, Article 17 | RME-3687 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7015. | Information Letter of the Presidium of the Supreme Arbitrazh Court of the Russia Federation No. 78 (July 7, 2004) | RME-3688 |
| 7016. | Resolution of the Plenum of the Supreme Arbitrazh Court of the Russian Federation No. 55 (Oct. 12, 2006) | RME-3689 |
| 7017. | Resolution of the Thirteenth Arbitrazh Appellate Court, Case No. A21-921/2007 (Jun 22, 2007) | RME-3690 |
| 7018. | D.B. Abushenko, Commentary to Resolution of the Plenum of the Supreme Arbitrazh Court of the Russian Federation of Dec. 9, 2002 No. 11 (2004) | RME-3691 |
| 7019. | G. Panov, Interim Measures as an Instrument in Corporate Wars, Corporate Lawyer, No. 3 (2007) | RME-3692 |
| 7020. | Arbitrazh Procedure Treatise (Ed. V.V. Yarkov) (2005) | RME-3693 |
| 7021. | Tax Ministry application to Recover Taxes, Penalties and Fines from Yukos in th Amount of 99,375,538,234 Roubles (Apr. 15, 2004) | RME-3694 |
| 7022. | U.S. Internal Revenue Service, Internal Revenue Manual (2009) (excerpts) | RME-3695 |
| 7023. | Inland Revenue Commissioners v. National Federation of Self-Employed and Small Business Ltd, House of Lords, [1981] STC 206 | RME-3696 |
| 7024. | Decision of the German Federal Tax Court, File No. VII-R-73/98 (Feb. 22, 2000) | RME-3697 |
| 7025. | PGMRS Limited and Lakewest Associates Limited, [2010] EWHC 2983 (Ch) | RME-3699 |
| 7026. | Living Care Alternatives of Utica, Inc. v. U.S., 411 F.3d 621 (6th Cir. 2005) | RME-3700 |
| 7027. | Muffet Medlock, d/b/a Miss Muffet's Playhouse v U.S., 325 F. Supp. 2d 1064; 2003 U.S. Dist., 11 (Nov. 21, 2003) | RME-3701 |
| 7028. | Ewan Murray and Owen Gibson, Rangers on Precipice as Biggest Club Yet Faces Shocking Bankruptcy, Guardian (Feb. 13, 2012) | RME-3702 |
| 7029. | U.K HM Revenue & Customs Statement on Rangers Football Club (June 12, 2012) | RME-3703 |
| 7030. | Douglas Fraser, Rangers' Liquidation Q&A, BBC (June 12, 2012) | RME-3704 |
| 7031. | Sylvia Pfeifer, Yukos Boss Vows To Salvage Oil Giant, Sunday Telegraph (Apr. 10, 2005) | RME-3705 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7032. | Michael Ritchie, Keeping Tabs: Yukos Monitors, Nefte Compass (Feb. 3, 2005) | RME-3706 |
| 7033. | James Norman, CEO Says Yukos Profitable, Able To Pay Debts To Russia, Platts Oilgram News (Dec. 2, 2005) | RME-3707 |
| 7034. | John Roberts, Yukos Mulls Auction Of Lithuania Refinery Assets, Platts Oilgram News (June 2, 2005) | RME-3708 |
| 7035. | Resolution of the Constitutional Court of the Russian Federation No. 10-P (July 12, 2007) | RME-3709 |
| 7036. | Bernd Grzeszick, Article 20 GG, in GRUNDGESETZ (Theodor Maunz, Günter Duerig) | RME-3710 |
| 7037. | Albert Beermann, Before Sections 249-346 AO, in ABGABENORDNUNG/FINANZGERICHTSORDNUNG (Walter Hübschmann, Ernst Hepp, Armin Spitaler) | RME-3711 |
| 7038. | Decision of the Tax Court of Hamburg, File No. II 376-99 (Feb. 18, 2000) | RME-3712 |
| 7039. | Statement of enforcement measures taken as of Nov. 22, 2005 (RP6873) | RME-3713 |
| 7040. | Statement of collection of cash funds in the enforcement proceedings as of Feb. 14, 2006 (RP6930) | RME-3714 |
| 7041. | Russian Criminal Procedure Code, Article 215 | RME-3715 |
| 7042. | German Federal Constitutional Court, Decision No. 2BvR2101/09 (Nov. 9, 2010) | RME-3716 |
| 7043. | U.K. Commissioner for Revenue & Customs Act 2005, Section 17 | RME-3717 |
| 7044. | U.K. HMRC, Information Disclosure Guide 20000 - Sharing Information within HMRC | RME-3718 |
| 7045. | U.K. Code of Practice of the Management of Police Information, Section 4.8.2 | RME-3719 |
| 7046. | U.S. Internal Revenue Manual, Section 5.1.5.8 – Balancing Civil and Criminal Cases (2009) | RME-3720 |
| 7047. | Minutes No. 51 of Yukos' Managing Board Meeting (Jan. 14, 2005) (CP14121-14123) | RME-3743 |
| 7048. | Rosneft Purchased Baikal finance group, Grani.ru (Dec. 23, 2004) | RME-3745 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7049. | Dmitry Butrin, Ksenia Nechaeva, Gazprom Crushed but Alexey Miller Has Stood Fast, Kommersant (Mar. 13, 2002) | RME-3746 |
| 7050. | Natalia Neimysheva, Sergey Kochetov, Irina Reznik, Miller Got a Harsh Warning From th State, Vedomosti (Mar. 13, 2002) | RME-3747 |
| 7051. | Transcript of Testimony of R. Abramovich, Berezovsky v. Abramovich (High Court of Justice, Queen's Bench Division, Commercial Court) (Nov. 2, 2011) | RME-3748 |
| 7052. | Olga Vandysheva, Ekaterina Rozhaeva, Roman Abramovich Is No Longer Chukotk Governor, Express Gazeta (July 3, 2008) | RME-3749 |
| 7053. | Olga Pleshanova, Additional Debts for TNK-BP: The Court Confirmed Crediting It Additional Amount of 3.9 billion Roubles of Taxes, Kommersant (Nov. 14, 2006) | RME-3750 |
| 7054. | Yukos Corp. Recent Developments Conference Call - Final (July 6, 2004) | RME-3751 |
| 7055. | Russian Federal Law "On Amending and Supplementing Part Two of the Tax Code of the Russian Federation and Certain Other Acts of the Legislation of the Russian Federation, and Also Invalidating Certain Acts of the Legislation of the Russian Federation," No. 126-FZ (Aug. 8, 2001) | RME-3752 |
| 7056. | Yukos Conference Call on Recent Developments – Final (Nov. 5, 2003) | RME-3753 |
| 7057. | Surgutneftegaz RAS Annual Financial Statements for 2004 | RME-3754 |
| 7058. | YNG Quarterly Report for the First Quarter 2004 | RME-3755 |
| 7059. | YNG Quarterly Report for the Second Quarter 2004 | RME-3756 |
| 7060. | YNG Quarterly Report for the Third Quarter 2004 | RME-3757 |
| 7061. | YNG Quarterly Report for the Fourth Quarter 2004 | RME-3758 |
| 7062. | Yuganskneftegaz Pricing Higher Than Expected, Trade Finance (Nov. 25, 2004) | RME-3759 |
| 7063. | Letter from the Federal Tax Service to the Russian Federal Property Fund (Nov. 24, 2004) (RP8888-8890) | RME-3760 |
| 7064. | ConocoPhillips Bid For Lukoil A Boon For Investment, Economy, Interfax News Agenc Petroleum Report (Sept. 1, 2004) | RME-3761 |
| 7065. | Andrew Neff, ConocoPhillips, LUKoil Announce Formation of Strategic | RME-3762 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Alliance, Worl Markets Analysis (Sept. 30, 2004) | |
| 7066. | Clause 8.3 of the Procedure For Arranging And Conducting Auctions To Sell Arrested And Seized Property, As Well As Confiscated, Ownerless And Other Property Appropriated by the Russian Federation approved by the Russian Federal Property Fund's Order No. 418 (Nov. 29, 2001) | RME-3763 |
| 7067. | YNG Auction Regulation (Nov. 18, 2004) (RP11197-11221) | RME-3764 |
| 7068. | YNG's RAS Balance Sheets as of October 1, 2004 (RP11235–11236) | RME-3765 |
| 7069. | The Auction to Sell Yuganskneftegaz Is Open To Anyone, RIA Novosti (Dec. 4, 2004) | RME-3766 |
| 7070. | Anyone Interested In Buying Yuganskneftegaz May Bid At The Auction That Will Sell Th Company, Says Zhukov, Gazeta.ru (Dec. 4, 2004) | RME-3767 |
| 7071. | Andrew Jack and Chrystia Freeland, Finance Minister Pledges Yukos Transparency, Financial Times (Sept. 13, 2004) | RME-3768 |
| 7072. | "It Is Not Good" To Sell Yuganskneftgaz, Says Russian Presidential Aide, RIA Novosti (Oct. 28, 2004) | RME-3769 |
| 7073. | Jim Jelter, Rosneft Takes Control Of Yugansk, CBS Marketwatch.com (Dec. 31, 2004) | RME-3771 |
| 7074. | Minutes of the declaration of the participants in the auction for the sale of 43 shares of OAO Yuganskneftegaz (Dec. 19, 2004) | RME-3774 |
| 7075. | OOO Gazpromneft's Status Report Regarding First Am. Compl. Filed Under Seal (Mar. 24, 2005), Case No. 04-03952 (ECF No. 109) | RME-3775 |
| 7076. | OOO Gazpromneft's Opposition to Plaintiff's Emergency Motion to Shorten Tim Within Which To Respond to Discovery (Dec. 21, 2004), Case No. 04-03952 (ECF No. 27) | RME-3776 |
| 7077. | OOO Gazpromneft's Objection to Debtor's Emergency Motion for Entry of Order Implementing the Worldwide Automatic Stay (Dec. 21, 2004), Case No. 04-47742 (ECF No. 29) | RME-3777 |
| 7078. | Yukos Can Operate Without Yuganskneftegaz, Says Gerashchenko, Ria Novosti (November 22, 2004) | RME-3778 |
| 7079. | Alex Nicholson, U.S. Oil Giant ConocoPhillips Buys Stake in Russia's Lukoil for Nearly $2 Billion, Associated Press (Sept. 29, 2004) | RME-3780 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7080. | Alex Nicholson, ConocoPhillips Wins Stake in Russia's Lukoil Company, Associated Press (Sept. 29, 2004) | RME-3781 |
| 7081. | ConocoPhillips Gains Influence at Lukoil, FSU Energy (Jan. 28, 2005) | RME-3782 |
| 7082. | Paula Dittrick, ConocoPhillips to Acquire Stake in OAO Lukoil, Oil & Gas J. (Oct. 11, 2004) | RME-3783 |
| 7083. | Certificate of State Registration of OOO First Venture Company as a Legal Entity (Oct. 1, 2004) (RP11621) | RME-3784 |
| 7084. | Balance Sheet Statement of OOO First Venture Company as of December 1, 2004 (RP11616-11617) | RME-3785 |
| 7085. | Certificate of State Registration of ZAO Intercom as a Legal Entity (Jan. 19, 2004) (RP11585) | RME-3786 |
| 7086. | Balance Sheet Statement of ZAO Intercom as of September 30, 2004 (RP11594-11595) | RME-3787 |
| 7087. | Respondent's Letters to Claimants (Mar. 30, 2012) and (Apr. 18, 2012) | RME-3788 |
| 7088. | Yugansk Was Purchased By Surgutneftegaz, OilCapital.ru (Dec. 21, 2004) | RME-3789 |
| 7089. | Yuganskneftegaz Purchased in Partnership, Gazeta.ru (Dec. 21, 2004) | RME-3790 |
| 7090. | Decision of the Founder of Limited Liability Company Baikalfinancegroup (Dec. 1, 2004) | RME-3791 |
| 7091. | List of Information to Be Provided by the Petitioner to the Antimonopoly Authorities for the Purposes of a Request or a Notification under Articles 17 and 18 of the RSFSR Law "On Competition and Restriction of Monopolistic Activities in Commodity Markets" approved by Order of the Ministry for Antimonopoly Policy of the Russian Federation No. 276 (as amended) (Aug. 13, 1999) | RME-3792 |
| 7092. | Application to the Federal Antimonopoly Service regarding the approval of the acquisition by Baikal Finance of 76.79% interest in YNG (Dec. 14, 2004) (RP11459-11476) | RME-3793 |
| 7093. | Supplement to the Application to the Federal Antimonopoly Service regarding the approval of the acquisition by ZAO InterCom of 76.79% interest in YNG (Dec. 17, 2004) (RP11544-11551) | RME-3794 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7094. | Application to the Federal Antimonopoly Service regarding the approval of the acquisition by Gazpromneft of 76.79% interest in YNG (Dec. 1, 2004) (RP11652-11662) | RME-3795 |
| 7095. | Approval of the Federal Antimonopoly Service regarding the acquisition b Gazpromneft of 76.79% interest in YNG, No. TsA/10195 (Dec. 15, 2004) (RP11649) | RME-3796 |
| 7096. | Order of the Federal Antimonopoly Service regarding the acquisition by Gazpromneft of 76.79% interest in YNG, No. TsA/10196 (Dec. 15, 2004) (RP11650-11651) | RME-3797 |
| 7097. | Application to the Federal Antimonopoly Service regarding the approval of the acquisition by OOO First Venture Company of 76.79% interest in YNG (Dec. 9, 2004) (RP11614-11615, RP11633-11648) | RME-3798 |
| 7098. | Approval of the Federal Antimonopoly Service regarding the acquisition by OOO First Venture Company of 76.79% interest in YNG, No. AK/10201 (Dec. 15, 2004) (RP11609) | RME-3799 |
| 7099. | Order of the Federal Antimonopoly Service regarding the acquisition by OOO First Venture Company of 76.79% interest in YNG, No. AK/10202 (Dec. 15, 2004) (RP11612-11613) | RME-3800 |
| 7100. | Zhernovkov Alexander Georgievich, Surgutneftegazbank Website | RME-3801 |
| 7101. | Winning Bidder Looking Very Much Like Surgutneftegaz, Vedomosti (Dec. 21, 2004) | RME-3802 |
| 7102. | Surgutneftegaz Quarterly Report for the Third Quarter 2004 (excerpt) (Nov. 11, 2004) | RME-3803 |
| 7103. | Deposit Agreement between Baikal Finance and the Russian Federal Property Fund (Dec. 15, 2004) | RME-3804 |
| 7104. | Application to Participate in the Auction for the Sale of Seized Shares in OAO Yuganskneftegaz filed by Baikal Finance (Dec. 16, 2004) | RME-3805 |
| 7105. | Draft Sale and Purchase Agreement Between OOO Makoil and Rosneft (2004) (RP12061-12063) | RME-3806 |
| 7106. | Novatek In Talks To Sell Stake In Siberian Oil Producer, Izvestia (Nov. 4, 2004) | RME-3807 |
| 7107. | Rosneft Buys 40% Of Charter Capital Of Rosneft - Tuapse Refinery, SKRIN | RME-3808 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (Dec. 28, 2004) | |
| 7108. | Approval of the Federal Antimonopoly Service regarding the acquisition by ZAO InterCom of 76.79% interest in YNG, No. TsA/10433 (Dec. 17, 2004) (RP11538) | RME-3809 |
| 7109. | Order of the Federal Antimonopoly Service regarding the acquisition by ZAO InterCom of 76.79% interest in YNG, No. TsA/10434 (Dec. 17, 2004) (RP11540-11541) | RME-3810 |
| 7110. | Approval of the Federal Antimonopoly Service regarding the acquisition b Gazpromneft of 100% voting shares in Rosneft, No. TsA/10195 (Dec. 15, 2004) | RME-3811 |
| 7111. | Order of the Federal Antimonopoly Service regarding the acquisition by Gazpromneft of 100% voting shares in Rosneft, No. TsA/10196 (Dec. 15, 2004) | RME-3812 |
| 7112. | Approval of the Federal Antimonopoly Service regarding the acquisition by Baikal Finance of a 76.79% interest in YNG, No. AK/10199 (Dec. 15, 2004) (RP11454) | RME-3813 |
| 7113. | Order of the Federal Antimonopoly Service regarding the acquisition by Baikal Finance of 76.79% interest in YNG, No. AK/10200 (Dec. 15, 2004) (RP11457-11458) | RME-3814 |
| 7114. | Surgutneftegaz' Thriftbox, Vedomosti | RME-3815 |
| 7115. | Michele Martensen, Word on the street: Of mice and men, Trade & Forfaiting Review (Apr. 10, 2006) | RME-3816 |
| 7116. | US$ 1 Billion Loan Agreement between Yukos Oil Company as Borrower and Société Générale S.A. as Co-Ordinating Bank (Sept. 24, 2003) | RME-3817 |
| 7117. | Fiduciary Agreement between Pecunia Universal Limited and UBS AG (Oct. 3, 2003) | RME-3818 |
| 7118. | E-mail from Mr. Misamore (June 17, 2004; timed 7:30 a.m.) | RME-3819 |
| 7119. | Simon Pirani, Uncertainties mar oil sector loans, Trade Finance (June 2004) | RME-3820 |
| 7120. | Catherine Belton, Banks Warn That Yukos May Default, Moscow Times (Apr. 27, 2004) | RME-3821 |
| 7121. | Valeria Korchagina, Yukos to Lose Majority in Sibneft, Moscow Times (June 1, 2004) | RME-3822 |
| 7122. | Société Générale Meeting Agenda, Paris (Jan. 22, 2004) | RME-3823 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7123. | Yukos and Sibneft draw the attention, Global Trade Review News (Feb. 4, 2004) | RME-3824 |
| 7124. | Deals: Deal of the month: Pioneers in Paraguay finance, Trade & Forfaiting Review (June 8, 2004) | RME-3825 |
| 7125. | Creditors Warn About A Possible Default On Liabilities Of Yukos, Russian Finance Report (Apr. 30, 2004) | RME-3826 |
| 7126. | Letter from Société Générale to Yukos Oil Company re: US$ 1.6 billion Loan Agreement dated 30 September 2003 with "Yukos Oil Company" (Apr. 30, 2004) (CP14825-14826) | RME-3827 |
| 7127. | Samaraneftegaz Has Vouched For Yukos Regarding $2.6 Billion Credits Given By Société Générale, CIS Oil & Gas Report (June 23, 2004) | RME-3828 |
| 7128. | Banks push suretyship case on Yukos loan, Trade Finance (Feb. 1, 2005) | RME-3829 |
| 7129. | Valeria Korchagina, Rosneft can repay Yugansk debt, Moscow Times (Apr. 21, 2005) | RME-3830 |
| 7130. | High Court Of London Obliged Yukos To Pay $482 Million To Creditors, Russian Oil and Ga Report (June 22, 2005) | RME-3831 |
| 7131. | Yukos Oil Company, Notice of Prepayment (May 25, 2004) | RME-3832 |
| 7132. | Yukos Oil Company, Notice of Prepayment (June 22, 2004) | RME-3833 |
| 7133. | Yukos starts negotiations with tax ministry; repays foreign debts ahead of schedule, IntelliNews (June 22, 2004) | RME-3834 |
| 7134. | Letter from Société Générale S.A. to Yukos Oil Company re: US$1 billion Loa Agreement dated 24 September 2003 with "Yukos Oil Company": Event of Default (Jul 2, 2004) | RME-3835 |
| 7135. | Yukos receives another blow, Datamonitor (July 5, 2004) | RME-3836 |
| 7136. | Letter from Yukos Oil Company to Société Générale re: US$1 billion Loan Agreement dated 24 September 2003 with "Yukos Oil Company" as borrower (the "Loan Agreement") (July 27, 2004) | RME-3837 |
| 7137. | Letter from Yukos Oil Company to Société Générale re: US$1 billion Loan Agreement dated 24 September 2003 with "Yukos Oil Company" as borrower (the "Loan Agreement") (Sept. 21, 2004) | RME-3838 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7138. | Letter from Société Générale S.A. to Energotrade Limited re: US$1 billion Loan Agreement dated 24 September 2003 with "Yukos Oil Company" as borrower (the "Loan Agreement") (July 27, 2004) | RME-3839 |
| 7139. | Financial and Performance Guarantee between Energotrade Limited and Société Générale S.A. (Sept. 30, 2003) (CP14404-14437) | RME-3840 |
| 7140. | Assignment of Rights Under Export Contracts and a Russian Commission Agency Agreement between Yukos Oil Company and Energotrade Limited as Assignors and Société Générale S.A. as Assignee (Sept. 30, 2003) (CP14438-14482) | RME-3841 |
| 7141. | Assignment of Rights Under Offtake Contracts, Export Contracts and A Sales Commissioner Agreement between Petroval S.A. and Routhenhold Holdings Limited as Assignors and Société Générale S.A. as Assignee (Sept. 30, 2003) (CP14491-14550) | RME-3842 |
| 7142. | Fax from Société Générale to Paul Sherwin re: Instruction to Debit Routhenhold Account (Aug. 12, 2004) | RME-3843 |
| 7143. | Letter from Société Générale S.A. to Yukos Oil Company re: US$1.6 billion Loan Agreement dated 30 September 2003 with "Yukos Oil Company" (Aug. 6, 2004) (CP14829-14830) | RME-3844 |
| 7144. | Catherine Belton, Way Seen Open for Yukos Endgame, Moscow Times (June 28, 2004) | RME-3845 |
| 7145. | Menatep Started Bankruptcy Of Yukos, CIS Oil & Gas Report (Aug. 16, 2004) | RME-3846 |
| 7146. | Yukos Lenders Increasingly Nervous, Moscow Times (Oct. 15, 2004) | RME-3847 |
| 7147. | Word on the street: Russian round up, Trade & Forfaiting Review (Jan. 5, 2005) | RME-3848 |
| 7148. | Word on the street: Not so quiet on the Russian front, Trade & Forfaiting Review (Mar. 22, 2005) | RME-3849 |
| 7149. | Western banks seek to recover $1.4bln in loans after Yukos defaults, SKRIN (Dec. 29, 2004) | RME-3850 |
| 7150. | Guy Faulconbridge, India to Enter Yugansk Poker Game, Moscow Times (Jan. 11, 2005) | RME-3851 |
| 7151. | Irina Reznik, Tatyana Yegorova, Go Ask Yukos, Vedomosti (Apr. 11, 2005) | RME-3852 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7152. | Catherine Belton, Banks Demand $ 540M From Rosneft, Moscow Times (Feb. 3, 2005) | RME-3853 |
| 7153. | Western Banks Pondering What To Do With Yukos Loan, Interfax News Agency (Jan. 28, 2005) | RME-3854 |
| 7154. | Western Creditors Of Yukos Demand $1 Billion From Yuganskneftegaz, Russian Oil and Ga Report (Feb. 4, 2005) | RME-3855 |
| 7155. | Battle for Yukos repayment widens, Trade Finance (May 1, 2005) | RME-3856 |
| 7156. | Rosneft Threatened With Cross Default, Russian Oil and Gas Report (Apr. 22, 2005) | RME-3857 |
| 7157. | Russian Official: Poor Business Climate Due To Yukos Probe, Dow Jones International News (Feb. 7, 2005) | RME-3858 |
| 7158. | Rosneft To Pay To Western Banks Under Guarantees Of Yuganskneftegaz, Russian Oil an Gas Report (Dec. 28, 2005) | RME-3859 |
| 7159. | Menatep joins Yukos creditors in Dutch court claim: report Key Yukos shareholder, Neft Trade Weekly (Aug. 26, 2005) | RME-3860 |
| 7160. | OJSC Rosneft, Interim Consolidated Financial Statements As of and for the six-months ended June 30, 2005 and 2004 | RME-3861 |
| 7161. | The Court Declined Claims Of Western Banks Against Yukos, Russian Oil and Gas Report (Dec. 2, 2005) | RME-3862 |
| 7162. | Anna Skornyakova, Denis Skorobogatko, Yukos Creditors Exceed All Limits, Kommersant (June 20, 2005) | RME-3863 |
| 7163. | Letter from B. Misamore to P. Palmieri re: US$ 1 billion Loan Agreement dated 2 September 2003 (June 7, 2005) | RME-3864 |
| 7164. | Yukos Oil Company, Minutes No. 4, Meeting of the Management Committee (May 31, 2005) (CP14156-14160) | RME-3865 |
| 7165. | In re Yukos Oil Co., Case No. 04-47742, Motion To Return Money In The Registry Of The Court (Bankr. S.D. Tex.) (July 6, 2005) | RME-3866 |
| 7166. | Société Générale S.A. v. Yukos Oil Co., Case No. 4:05-cv-02578, Société Générale S.A.'s Original Petition To Enforce Foreign Country Money-Judgment, Application For Temporary Restraining Order And Preliminary And Permanent Injunctions, Application For Pre-Judgment Writs of Garnishment, And Application For Turnover Order, Exhibit A To Defendants' Notice Of Removal | RME-3867 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | (S.D. Tex.) (July 26, 2005) | |
| 7167. | Société Générale S.A. v. Yukos Oil Co., Case No. 4:05-cv-02578, Hearing Minutes and Order (S.D. Tex.) (July 27, 2005) | RME-3868 |
| 7168. | In re Yukos Oil Co., Case No. 04-47742, Objection Of Société Générale To Debtor's Motion To Return Money In The Registry Of The Court And Request For Hearing (Bankr. S.D. Tex.) (July 26, 2005) | RME-3869 |
| 7169. | In re Yukos Oil Co., Case No. 04-47742, Yuko's [sic] Response To The Objection Of Societe Generale To Debtor's Motion To Return Money In The Registry Of The Court And Request For Hearing (Bankr. S.D. Tex.) (July 27, 2005) | RME-3870 |
| 7170. | In re Yukos Oil Co., Case No. 04-47742-H3-11, Adversary Proceeding No. 04-03952, Deutsche Bank AG's Motion to Dismiss Adversary Proceeding (Bankr. S.D. Tex.) (Mar. 9, 2005) | RME-3871 |
| 7171. | In re Yukos Oil Co., Case No. 04-47742,Yukos Oil Company's Amended Motion t Compel Arbitration (Bankr. S.D. Tex.) (Feb. 11, 2005) | RME-3872 |
| 7172. | In re Yukos Oil Co., Case No. 04-47742, Order (Bankr. S.D. Tex.) (Mar. 3, 2005) | RME-3873 |
| 7173. | In re Yukos Oil Co., Case No. 04-47742, Notice of Appeal (Bankr. S.D. Tex.) (Mar. 3, 2005) | RME-3874 |
| 7174. | In re Yukos Oil Co., Case No. 04-47742, Supplemental Response And Amended Request For Relief Of Yukos Oil Company To The Objection Of Societe Generale To Debtor's Motion To Return Money In The Registry Of The Court And Request For Hearing (Bankr. S.D. Tex.) (Aug. 5, 2005) | RME-3875 |
| 7175. | In re Yukos Oil Co., Case No. 04-47742, First And Final Fee Application For Allowance Of Compensation And Reimbursement Of Expenses By Alvarez & Marsal LLC, As Restructuring Advisor For The Debtor-In-Possession (Bankr. S.D. Tex.) (June 9, 2005) | RME-3876 |
| 7176. | In re Yukos Oil Co., Case No. 04-47742, First And Final Fee Application For Allowance Of Compensation And Reimbursement Of Expenses By Fulbright & Jaworski L.L.P., As Counsel For Debtor (Bankr. S.D. Tex.) (Apr. 29, 2005) | RME-3877 |
| 7177. | In re Yukos Oil Co., Case No. 04-47742, Term Sheet (8/3/05), Exhibit A To Supplemental Response And Amended Request For Relief Of Yukos Oil Company To The Objection Of Societe Generale To Debtor's Motion To Return Money In The Registry Of The Court And Request For Hearing (Bankr. S.D. | RME-3878 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | Tex.) (Aug. 5, 2005) | |
| 7178. | Yukos Oil Company, Board of Directors Executive Committee Minutes (Aug. 23, 2005) (CP14191-14193) | RME-3879 |
| 7179. | Yukos Oil Company, Executive Committee Meeting (Sept. 22, 2005) (CP14194-14200) | RME-3880 |
| 7180. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. A40-53839/05-8-388 (Mar. 2, 2006) | RME-3881 |
| 7181. | Andrew Neff, Creditors Petition Russian Court to Declare Yukos Bankrupt, World Market Analysis (Mar. 13, 2006) | RME-3882 |
| 7182. | Paper: Rosneft to Repay Yukos' Debt, Moscow Times (Dec. 28, 2005) | RME-3883 |
| 7183. | 5 Bln Société Générale Loan, Interfax News Agency (Aug. 3, 2005) | RME-3884 |
| 7184. | Banks Petition to Declare Yukos Bankrupt Filed with the Moscow Arbitrazh Court (Mar. 6, 2006), Exhibit 2 | RME-3885 |
| 7185. | Olga Pleshanova, Anna Zanina, Anastasiya Gorshkova, Eldorado Submits to the Tax Authorities, Kommersant (Oct. 14, 2008), 1 | RME-3886 |
| 7186. | Anastasiya Gorshkova, Irina Parfentyeva, Olga Pleshanova, Anna Zanina, Eldorad Receives a Wholesale Discount, Kommersant (Mar. 3, 2010) | RME-3887 |
| 7187. | Vladimir Poletayev, New Charge Against General Director of Eldorado, Rossiyskaya Gazeta (Oct. 22, 2009) | RME-3888 |
| 7188. | OAO Neftyanaya Kompaniya Yukos v. Russia, ECtHR, Appl. No. 14902/04, Yukos' Revise Summary of Facts (July 4, 2004) | RME-3889 |
| 7189. | Resolution of the Federal Arbitrazh Court of the West-Siberian District, Case No. F04-8578/2005 (17396-A75-11) (Nov. 29, 2005) | RME-3891 |
| 7190. | 2002 Russian Bankruptcy Law (excerpts) | RME-3892 |
| 7191. | Andrei Glazov, Stop Sign: Russia To End Crude Exports Via Second Baltic State, Neft Compass (Nov. 11, 2004) | RME-3893 |
| 7192. | Motion Of Yukos Capital S.a.r.l. On Adjournment Of Hearing (June 1, 2006) | RME-3894 |
| 7193. | Ruling of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35 "B" (June 1, 2006) | RME-3895 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7194. | SCIENTIFIC AND PRACTICAL COMMENTARY TO THE FEDERAL LAW ON INSOLVENCY (BANKRUPTCY) (under the editorship of V.V. Vitryanskiy, 2003), Commentary to Article 16 and Article 70 | RME-3896 |
| 7195. | Resolution of the Federal Arbitrazh Court of the North Caucasian District, Case No. A32-54256/2009 (June 14, 2011) | RME-3897 |
| 7196. | Ruling of the Supreme Arbitrazh Court of the Russian Federation No. VAS-11617/11 (Sept. 15, 2011) | RME-3898 |
| 7197. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A12-11128-/06-S55 (Mar. 13, 2007) | RME-3899 |
| 7198. | INSOLVENCY (BANKRUPTCY): SCIENTIFIC AND PRACTICAL COMMENTARY OF NOVELTIES IN TH LEGISLATION AND PRACTICE OF ITS APPLICATION (under the editorship of V.V. Vitryanskiy, 2010) | RME-3900 |
| 7199. | Resolution of the Plenum of the Supreme Arbitrazh Court No. 25 (June 22, 2006) | RME-3901 |
| 7200. | Rosneft's Submission to the Moscow Arbitrazh Court (undated, received on May 23, 2006) | RME-3902 |
| 7201. | Ruling of the Moscow Arbitrazh Court, Case No. A40-11836/06-88-35 "B" (June 8, 2006) | RME-3903 |
| 7202. | In re Dornier Aviation, Inc., 453 F.3d 225 (4th Cir. 2006) | RME-3904 |
| 7203. | Extract from the Analytical Account 75.07 (Payments of the Interim Dividends for th Nine Months of 2003) | RME-3905 |
| 7204. | Statement of Account of Hulley Enterprises Limited (Jan. 1, 2000-Dec. 20, 2006) (CP13019-13042) | RME-3906 |
| 7205. | Exhibit No. 4 to Yukos Capital S.a.r.l.'s Petition to the Moscow Arbitrazh Court (Apr. 27, 2006) | RME-3907 |
| 7206. | OAO NK Yukos, 4Q2003 Russian Securities Report | RME-3908 |
| 7207. | OAO NK Yukos, 1Q2004 Russian Securities Report | RME-3909 |
| 7208. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. 09AP-11549/2006-GK (Sept. 27, 2006) | RME-3910 |
| 7209. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KG-A40/13366-06 (Jan. 25, 2007) | RME-3911 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7210. | Letter from Yukos' Attorney P. Kantor to ZAO "Yukos RM" (July 11, 2006) | RME-3912 |
| 7211. | Acknowledgment of Mr. Kantor (July 14, 2006) | RME-3913 |
| 7212. | Acknowledgment of Mr. Morozov (July 20, 2006) | RME-3914 |
| 7213. | Acknowledgment of Mr. Morozov (July 24, 2006) | RME-3915 |
| 7214. | Resolution of the Government of the Russian Federation No. 367 (June 25, 2003) | RME-3916 |
| 7215. | DETAILED COMMENTARY TO THE TAX CODE OF THE RUSSIAN FEDERATION, Part I (under the editorship of A.N. Kozyrina, A.A. Yalbulganova, 2004), Commentary to Article 64 | RME-3917 |
| 7216. | Resolution of the Federal Arbitrazh Court of the East-Siberian District, Case No. A58-2317/01-F02-3642/03-S2 (Oct. 27, 2003) | RME-3918 |
| 7217. | V.F. Popandopulo, E.V. Slepchenko, Issues of Development of Bankruptcy Legislation at th Times of the Financial Crisis, 1 Arbitrazh Disputes (2010) | RME-3919 |
| 7218. | Order of the Ministry of Economic Development and Trade of the Russian Federation No. 219 (Aug. 3, 2004) | RME-3920 |
| 7219. | Yukos Sold Sakhaneftegaz, Vedomosti (Nov. 3, 2005) | RME-3921 |
| 7220. | Resolution of the Federal Arbitrazh Court of the Povolzhskiy District, Case No. A06-372B/3-14K/05NR (Dec. 25, 2006) | RME-3922 |
| 7221. | OAO NK Yukos, Notice of the Extraordinary General Shareholders' Meeting (undated) (CP15053-15054) | RME-3923 |
| 7222. | E-mail from Mr. Black (May 31, 2006; timed 10:00 p.m.) (CP15014) | RME-3924 |
| 7223. | Yukos Shareholders Were Not Familiarized With Its Rehabilitation Plan, Kommersant Daily (June 2, 2006) | RME-3925 |
| 7224. | Yukos Shareholders Have No Time To Prepare A Plan Of Financial Rehabilitation By The Tim Of The Extraordinary Shareholders' Meeting On June 1, FinAm (May 30, 2006) | RME-3926 |
| 7225. | E-mail from Mr. Clement (May 30, 2006; timed 11:06 p.m.) (CP14878) | RME-3927 |
| 7226. | 1995 Russian Joint-Stock Companies Law, Article 52(3) | RME-3928 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7227. | E-mail from Ms. Kantovich (June 1, 2006; timed 6:50 a.m.) and E-mail from Mr. Clement (June 1, 2006; timed 14:51) (CP15013) | RME-3929 |
| 7228. | Minutes No. 1 of the Extraordinary General Shareholders' Meeting of OAO NK Yukos (June 2, 2006) (CP15043-15044) | RME-3930 |
| 7229. | List of Shareholders of OAO NK Yukos (June 2, 2006) (CP15036-15038) | RME-3931 |
| 7230. | OAO NK Yukos, 2Q2006 Russian Securities Report | RME-3932 |
| 7231. | Information Letter of the Direction of the Federal Tax Service of the Russian Federation for the Bryansk Region "On Conducting Bankruptcy Proceedings" (Mar. 1, 2006) | RME-3933 |
| 7232. | Moscow Tender, Bulletin Of The Operative Info Issued Fifty Two Time A Year (announcing the auction of lots 1, 2, 11 and 14) and Rossiskaya Gazeta (announcing the auction of lots 3-10, 12, 13 and 15-20) | RME-3934 |
| 7233. | Minutes No. 6 of the Meeting of the Creditors' Committee of OAO NK Yukos (Mar. 2, 2007) (RP12153-12162) | RME-3935 |
| 7234. | Minutes No. 7 of the Meeting of the Creditors' Committee of OAO NK Yukos (Mar. 12, 2007) (RP12163-12173) | RME-3936 |
| 7235. | Minutes No. 9 of the Meeting of the Creditors' Committee of OAO NK Yukos (Mar. 30, 2007) (RP12174-12182) | RME-3937 |
| 7236. | Minutes No. 10 of the Meeting of the Creditors' Committee of OAO NK Yukos (Apr. 6, 2007) (RP12183-12192) | RME-3938 |
| 7237. | Minutes No. 11 of the Meeting of the Creditors' Committee of OAO NK Yukos (Apr. 13, 2007) (RP12193-12196) | RME-3939 |
| 7238. | Minutes No. 14 of the Meeting of the Creditors' Committee of OAO NK Yukos (June 7, 2007) (RP12205-12208) | RME-3940 |
| 7239. | Minutes No. 15 of the Meeting of the Creditors' Committee of OAO NK Yukos (July 5, 2007) (RP12217-12220) | RME-3941 |
| 7240. | Minutes No. 16 of the Meeting of the Creditors' Committee of OAO NK Yukos (July 13, 2007) (RP12221-12226) | RME-3942 |
| 7241. | Procedure for the Conduct of Public Auctions in Respect of the Assets of OAO NK Yukos during the Receivership Proceedings, Clauses 2.1-2.3 (Feb. 20, 2007) | RME-3943 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7242. | Minutes No. 5 of the Meeting of the Creditors' Committee of OAO NK Yukos (Feb. 21, 2007) | RME-3944 |
| 7243. | Letter from ZAO Shell Neft (undated, received on Feb. 14, 2007) | RME-3947 |
| 7244. | Letter from Matra Petrolium (undated, received on Aug. 18, 2006) | RME-3948 |
| 7245. | Letter from Victoria Oil & Gas Plc (Oct. 31, 2006) | RME-3949 |
| 7246. | Letter from Orco Property Group (undated, received on Dec. 4, 2006) | RME-3950 |
| 7247. | Letter from Chevron Neftegaz Inc. to Chairman of the Board of Directors of OAO NK Yukos (Nov. 14, 2006) | RME-3951 |
| 7248. | Letter from Chevron Neftegaz Inc. to Chairman of the Board Of Directors of OAO NK Yukos (Dec. 12, 2006) | RME-3952 |
| 7249. | Serghei Balashov, Yukos Shareholder To Take Legal Action Against Asset Buyers, Oil & Gas Eurasia (Mar. 2007) | RME-3953 |
| 7250. | In The End, No Surprises In First Yukos Auction, IHS Global Insight (Mar. 28, 2007) | RME-3954 |
| 7251. | Catherine Belton, Yukos Under the Hammer at $8.6bn, Guardian (Nov. 20, 2004) | RME-3955 |
| 7252. | Foreign Firms Sit Out Yukos Auction, Petroleum Intelligence (Mar. 12, 2007) | RME-3956 |
| 7253. | OVL Passes Up Chance To Bid For Yukos Assets, Economic Times (Dec. 20, 2004) | RME-3957 |
| 7254. | Alexei Vinogradov, The State Left Lukoil To The Americans, RBC Daily (Sept. 29, 2004) | RME-3958 |
| 7255. | The State Holding In Magnitka Was Sold In 2 Minutes, RIA News (Dec. 22, 2004) | RME-3959 |
| 7256. | Ilya Khrennikov, Bazel Flies Into The Sky. The Company Has Became The Owner Of Kuba Airlines, Vedomosti (June 15, 2004) | RME-3960 |
| 7257. | Tatyana Shushakova, Roshchino Was Sold In 5 Minutes, Kommersant Ural (Apr. 7, 2007) | RME-3961 |
| 7258. | Rosneft Press Release (undated) | RME-3962 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7259. | Ruling of the Federal Arbitrazh Court of the West-Siberian District, Case No. F04-4674/2007 (36192-A27-11) (July 17, 2007) | RME-3963 |
| 7260. | Decision of the Court of Appeals of Aix-en-Provence (Oct. 30, 1997) | RME-3964 |
| 7261. | German Bankruptcy Law (Insolvenzordnung), Section 162 | RME-3965 |
| 7262. | Decision of the Italian Court of Cassation, Case No. 5235 (June 11, 1997) | RME-3966 |
| 7263. | 11 U.S.C. Section 363(k) | RME-3967 |
| 7264. | Radlax Gateway Hotel LLC et al. v. Amalgamated Bank, 132 S. Ct. 2065 (2012) | RME-3968 |
| 7265. | In re 155 East Tropicana LLC, Case No. 11-22216-BAM, Notice Of Successful Credit Bidde Of Sale Assets (Bankr. D. Nev. 2012) (Feb. 24, 2012) | RME-3969 |
| 7266. | In re Nassau Broadcasting Partners, L.P., Case No. 11-12934 (KG), Notice Of Successful Bidders At 363 Auction Sale And Order Authorizing The Sale Of Certain Of The Debtors' Assets (Bankr. D. Del. 2012) (May 7-8, 2012) | RME-3970 |
| 7267. | Mike Spector, Two Hats A Fit For Friendly's Owner, Wall St. J. (July 26, 2012) | RME-3971 |
| 7268. | London Stock Exchange Press Release (Oct. 27, 2006) | RME-3972 |
| 7269. | Gazprom, Annual Report (2006) (excerpts) | RME-3973 |
| 7270. | Decision of the Moscow Arbitrazh Court, Case No. A41-36174/09 (June 29, 2010) | RME-3974 |
| 7271. | Aleksandr Zheglov, Oleg Trutnev, Beverages With Low Tax Content, Kommersant (Mar. 2, 2010) | RME-3975 |
| 7272. | Tax Ministry Order "On Approval of the Provision On Interregional Inspectorate No. 1 for Major Taxpayers of the MTL of Russia" No. BG-3-34/329 (Sept. 3, 2001) | RME-3976 |
| 7273. | Tax Ministry Order "On the Establishment of the Interregional Inspectorate of the Ministry of Taxes and Levies of the Russian Federation for control over Alcoholic and Tobacco Products" No.AP-3-20/175 (June 11, 1999) | RME-3977 |
| 7274. | Tax Ministry Order "On Approval of the Regulation for the Interregional Inspectorate of the Ministry of Taxes and Levies of the Russian Federation for Control over Alcoholic and Tobacco Products" No. AP-3-20/186 (June 21, 1999) | RME-3978 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7275. | Tax Ministry Order "On the Establishment of the Interregional State Inspectorate of the Ministry of Taxes and Levies of the Russian Federation in Charge of the Supervision of Taxation of Small Businesses and Service Providers" No. AP-3-26/357 (Nov. 12, 1999) | RME-3979 |
| 7276. | Tax Ministry Order "On Approval of the Regulation for the Interregional State Inspectorate of the Ministry of Taxes and Levies of Russia for Control over Taxation of Small Business and Service Entities" No. AP-3-26/413 (Dec. 24, 1999) | RME-3980 |
| 7277. | Tax Ministry Order "On Approval of the Criteria for Classifying Russian Organizations - Legal Entities as Major Taxpayers Subject to Tax Administration by Federal, District and Regional Tax Authorities" No. BG-3-08/279 (Aug 10, 2001) | RME-3981 |
| 7278. | Tax Ministry Order "On the Organization of Works on Tax Administration of Major Taxpayers and on Approval of Criteria Qualifying Russian Organizations - Legal Entities as Major Taxpayers Subject to Tax Administration at the Federal and Regional Levels" No. SAE-3-30/290 (Apr. 16, 2004) | RME-3982 |
| 7279. | Federal Tax Service Order "On the Establishment of Interregional Inspectorate for Major Taxpayers No. 8 of the FTS of Russia [for taxpayers involved in mechanical engineering]" No. SAE-3-15/280@ (June 24, 2005) | RME-3983 |
| 7280. | Federal Tax Service Order "On the Establishment of Interregional Inspectorate for Major Taxpayers No. 9 of the FTS of Russia [for major financial and credit organizations and insurance companies]" No. SAE-3-15/315@ (May 29, 2006) | RME-3984 |
| 7281. | Federal Tax Service Order "On the Establishment of Interregional Inspectorate for Major Taxpayers No. 10 of FTS of Russia [for taxpayers involved in the defense industry]" No. MM-3-15/206 (Apr. 6, 2007) | RME-3985 |
| 7282. | Federal Tax Service Order "On Amending Order No. SAE-3-30/290@ of the MTL [Ministry of Taxes and Levies] of Russia of April 16, 2004" No. MM-3-06/308@ (May 16, 2007) | RME-3986 |
| 7283. | Tatiana Golubovich, Lukoil Disappoints the Market, Vedomosti (June 3, 2006) | RME-3987 |
| 7284. | Article 251 of the Russian Tax Code | RME-3988 |
| 7285. | Article XV of the Perm Region Law on Taxation No. 1685-296 | RME-3989 |
| 7286. | Resolution of the Federal Arbitrazh Court of the Moscow District, Case No. KA-A40/5876-06 (June 30, 2006) | RME-3990 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7287. | Yukos Conference Call on Recent Developments - Final, Financial Disclosure Wire (Nov. 5, 2003) | RME-3991 |
| 7288. | C. Reiner and C. Schreuer, Human Rights and International Investment Arbitration, HUMA RIGHTS IN INTERNATIONAL INVESTMENT LAW AND ARBITRATION, (P.M. Dupuy et. al. eds., 2009) | RME-3992 |
| 7289. | P.M. Dupuy, Unification Rather than Fragmentation of International Law? The Case of International Investment Law and Human Rights Law, HUMAN RIGHTS IN INTERNATIONAL INVESTMENT LAW AND ARBITRATION (P.M. Dupuy et. al. eds., 2009) | RME-3993 |
| 7290. | A. NEWCOMBE & L. PARADELL, THE LAW AND PRACTICE OF INVESTMENT TREATIES (2009), 108 | RME-3994 |
| 7291. | Ahmonseto, Inc. and others v. Arab Republic of Egypt, ICSID ARB/02/15, Award (June 18, 2007), 23 ICSID Rev. 2 (2008), 352 | RME-3995 |
| 7292. | Letter from Mr. Kasyanov to President Putin (Apr. 29, 2003) | RME-3996 |
| 7293. | Resolution on Initiation of Criminal Proceedings and Acceptance into Production (Jun 20, 2003) | RME-3997 |
| 7294. | Resolution on Cancellation of the Termination of Criminal Proceedings (Prosecution) and the Resumption of Criminal Proceedings (July 18, 2003) | RME-3998 |
| 7295. | Resolution of Supreme Court of the Russian Federation, Case No. 5-D06-77 (Nov. 29, 2006) | RME-3999 |
| 7296. | Lebedev v. The Russian Federation (No. 1) (Application No. 4493/04), ECtHR Decision (May 18, 2006) | RME-4000 |
| 7297. | Head of Main Office of Penitentiary Service of the Ministry of Justice, Regulation No. 18/75/1-1717 (Aug. 27, 2003) as amended by Teletype No. 10/12/1-2188 (July 28, 2005) Head of the Federal Penitentiary Service | RME-4001 |
| 7298. | Convicted and Detained Under Arrest in Russia (Yu.I. Kalinin & V.I. Seliverstov, eds. 2012) | RME-4002 |
| 7299. | Verdict of Khamovnichesky District Court, Case No. 1-23/10 (Dec. 27, 2010) | RME-4003 |
| 7300. | Cassational Ruling of Moscow City Court, Case No. 22-6222/2011, May 24, 2011 | RME-4004 |
| 7301. | Judge of Moscow City Court, Resolution Dismissing the Supervisory Appeal | RME-4005 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | regarding Mr. Khodorkovsky, Case No. 4u/5-5509 (Nov. 14, 2011) | |
| 7302. | Judge of Moscow City Court, Resolution Dismissing the Supervisory Appeal regarding Mr. Lebedev, Case No. 4u/5-5693 (Nov. 14, 2011) | RME-4006 |
| 7303. | Moscow City Court, Order Denying Supervisory Appeal, Case No. 4u-9633 | RME-4007 |
| 7304. | Supreme Court of Russia, Resolution on Refusal to Grant supervisory appeal, Case No. 5-D 12-24, May 15, 2012 | RME-4008 |
| 7305. | Anna Shiryaevskaya, Russian Supreme Court Orders Khodorkovsky Review, Vedomosti Says, Bloomberg (July 25, 2012) | RME-4009 |
| 7306. | Russian Code of Criminal Procedure, Articles 182(5), 240 | RME-4010 |
| 7307. | Resolution on Refusal to Open a Criminal Case (June 20, 2011) | RME-4011 |
| 7308. | Report on the Results of Public and Scientific Analysis of the Materials of the Criminal Case against M.B. Khodorkovsky and P.L. Lebedev (Judged by the Khamovnichesky Court of Moscow, Which Rendered the Corresponding Verdict on December 27, 2010) | RME-4012 |
| 7309. | Yukos Group Sponsored Organizations Which Did Expert Examination of the Criminal Case, Vesti, http://www.vesti.ru/doc.html?id=758346&cid=7 (Apr. 1, 2012) | RME-4013 |
| 7310. | IC: Yukos Sponsored Experts Who Examined Khodorkovsky Second Case, PolitOnline, http://www.politonline.ru/groups/4444.html (Apr. 1, 2012) | RME-4014 |
| 7311. | Protocol of Interrogation of Galina Panagushina (Jan. 31, 2008) | RME-4015 |
| 7312. | Protocol of Interrogation of Vladimir Karasev (Dec. 18, 2007) | RME-4016 |
| 7313. | Investigative Committee under the Prosecutor General's Office of the Russia Federation, Protocol of Interrogation of Irina Chernikova (Dec. 2, 2010) | RME-4017 |
| 7314. | Email correspondence from Vladimir Pereverzin to Bruce Misamore, March 27, 2002 | RME-4018 |
| 7315. | Protocol of Interrogation of Vladimir Pereverzin (Sept. 28, 2004) | RME-4019 |
| 7316. | Protocol of Interrogation of Vladimir Pereverzin (Dec. 16, 2004) | RME-4020 |
| 7317. | Protocol of Interrogation of Vladimir Pereverzin (Dec. 17, 2004) | RME-4021 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7318. | Protocol of Interrogation of Vladimir Pereverzin (Feb. 17, 2005) | RME-4022 |
| 7319. | Protocol of Interrogation of Vladimir Pereverzin (Dec. 23, 2004) | RME-4023 |
| 7320. | Judgment of Basmanny District Court of Moscow, (Mar. 1, 2007) | RME-4024 |
| 7321. | Cassation Ruling of Appeal Panel of the Moscow City Court (June 21, 2007) | RME-4025 |
| 7322. | Verdict of Simonovsky District Court of Moscow (Apr. 19, 2006) | RME-4026 |
| 7323. | Cassation Ruling of Moscow City Court (Aug. 24. 2006) | RME-4027 |
| 7324. | Resolution of Preobrazensky District Court of Moscow (Apr. 21, 2009) | RME-4028 |
| 7325. | Protocol of Interrogation of Mr. Philimonov (Mar. 30, 2005) | RME-4029 |
| 7326. | Ruling of Mossalsky District Court of Kaluga Region (Mar. 16, 1999) | RME-4030 |
| 7327. | Protocol of Interrogation of Mr. Voronin (Mar. 21, 2005) | RME-4031 |
| 7328. | Annual Meeting of Shareholders of OAO "Tomskneft," Minutes No. 9 (Mar. 16-29, 1999) | RME-4032 |
| 7329. | Ruling on Closing of the Criminal Case against Mr. Alelsanyan, Simonovsky District Court (June 24, 2010) | RME-4033 |
| 7330. | E-mail of S.V. Liapunov to M.B. Khodorkovsky Re Protection of Shares of TN and Ach.NPZ (Nov. 27, 1998) with attached Memorandum by A.D. Golubovich addressed to M.B. Khodorkovski | RME-4034 |
| 7331. | Protocol of Interrogation of Ms. Sadomskaya (Sept. 29, 2006) | RME-4035 |
| 7332. | Protocol of Interrogation of Ms. Morozova (Mar. 16, 2005) | RME-4036 |
| 7333. | E-mail from Kirill Tanchev (ALM Feldmans) to Svetlana Bakhmina, re: Term for challenging the probe into Tomskneft (Dec. 16, 2003) | RME-4037 |
| 7334. | Protocol of Interrogation of Ilya Yurov (Apr. 10, 2008) | RME-4038 |
| 7335. | Protocol of Interrogation of Irina Balayan (May 12, 2008) | RME-4039 |
| 7336. | Email of D. Maruev to M. Barbarovich and V. Zhuravlev (Mar. 15, 2002) | RME-4040 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7337. | Protocol of Interrogation of Sergey Uzornikov (Mar. 16, 2007) | RME-4041 |
| 7338. | Protocol of Interrogation of Alla Karaseva (Jan. 24, 2008) | RME-4042 |
| 7339. | Protocol of Interrogation of Georgy Potapov (Dec. 10, 2003) | RME-4043 |
| 7340. | Protocol of Interrogation of Sergei Kolenkov (Dec. 10, 2003) | RME-4044 |
| 7341. | Protocol of Interrogation of Sergei Kolenkov (Dec. 11, 2003) | RME-4045 |
| 7342. | Protocol of Interrogation of Leonid Koval (Jan. 29, 2005) | RME-4046 |
| 7343. | Letter No. 18/41-03 from Mr. O.V. Lyseiko, the Head of Department for Investigation of Especially Important Cases of Prosecutor's General Office to Mr. I.I. Sydoryk, the Chief Prosecutor of the Moscow Region (Oct. 7, 2003) with Reports of investigators S.K. Karimov, A.V. Iogan, A.L. Vasilyev attached | RME-4047 |
| 7344. | Trial Protocol for January 15, 2010, Case No. 1-23/10 (cross-examination of Mr. Uzornikov by Mr. Khodorkovsky) | RME-4048 |
| 7345. | Trial Protocol for January 18, 2010, Case No. 1-23/10 (cross-examination of Mr. Uzornikov by Mr. Khodorkovsky and then by Mr. Lebedev) | RME-4049 |
| 7346. | Trial Protocol for January 26, 2010, Case No. 1-23/10 (cross-examination of Mr. Golubovich by Mr. Khodorkovsky) | RME-4050 |
| 7347. | Trial Protocol for January 28, 2010, Case No. 1-23/10 (cross-examination of Mr. Golubovich by Mr. Khodorkovsky and then by Mr. Lebedev) | RME-4051 |
| 7348. | Trial Protocol for January 29, 2010, Case No. 1-23/10 (cross-examination of Mr. Golubovich by Mr. Lebedev) | RME-4052 |
| 7349. | Trial Protocol for February 16, 2010, Case No. 1-23/10 (cross-examination of Mr. Yurov by Mr. Lebedev and Mr. Khodorkovsky) | RME-4053 |
| 7350. | Trial Protocol for June 11, 2010, Case No. 1-23/10 (Ms. Balayan was called for examination by defense; during examination she confirmed her pre-trial statements.) | RME-4054 |
| 7351. | Warrant for the Search of Premises of Investment Bank Trust Located at 6 Kolpachn Lane, Moscow (July 1, 2003) | RME-4055 |
| 7352. | Search Protocol Issued by Investigators R.K. Ibiev, et. al. (July 1, 2003, search time from 12 pm to 4 pm) | RME-4056 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7353. | Search Protocol Issued by Investigator A.L. Vasilyev (July 1, 2003, search time from 1 pm to 6 pm) | RME-4057 |
| 7354. | Search Protocol Issued by Investigator M.A. Bezugly (July 1, 2003, search time from 1 pm to 6 pm) | RME-4058 |
| 7355. | Warrant for Seizure Regarding Premises of Investment Bank Trust Located at Kolpachny Lane, Moscow (Sept. 10, 2003) and Seizure Protocol Issued by Investigato A.A. Shorokhov (Sept. 16, 2003) | RME-4059 |
| 7356. | Warrant for Seizure Regarding Premises of Investment Bank Trust Located at Kolpachny Lane, Moscow (Sept. 23, 2003) and Seizure Protocol Issued by Investigato M.A. Bezugly (Sept. 24, 2003) | RME-4060 |
| 7357. | Warrant for the Search of Premises of KB Menatep SPb Located at 4 1st Khvostov Lane, Moscow (July 7, 2003) | RME-4061 |
| 7358. | Search Protocol Issued by Investigator M.A. Bezugly, et. al. (July 10, 2003, search time from 1 pm to 5 pm) | RME-4062 |
| 7359. | Search Protocol Issued by Investigator M.A. Bezugly and R.K. Ibiev (July 10, 2003, search time from 6 pm to 9 pm) | RME-4063 |
| 7360. | Search Protocol Issued by Investigator M.A. Bezugly (Aug. 7, 2003) | RME-4064 |
| 7361. | Search protocol issued by Investigator M.A. Bezugly (Aug. 8, 2003) | RME-4065 |
| 7362. | Search protocol issued by Investigator M.A. Bezugly (Aug. 11, 2003) | RME-4066 |
| 7363. | Warrant for the Search of Premises of DiB Located at 4 and 4/6 Kolpachny Lane, Moscow (July 25, 2003) | RME-4067 |
| 7364. | Search Protocol Issued by Investigator O.A. Sakharova (July 29, 2003) | RME-4068 |
| 7365. | Warrant for the Search of Premises of Russian Investors Located at 2/10 Bolshay Polyanka Street, Moscow (Nov. 18, 2003) | RME-4069 |
| 7366. | Search Protocol Issued by Investigators A.M. Vasilyev and A.N. Bordug (Nov. 19, 2003) | RME-4070 |
| 7367. | Warrant for the Search of Premises of KB Menatep SPb Located at 22 and 24 Ulansk Lane, Moscow (July 20, 2004) | RME-4071 |
| 7368. | Search Protocol Issued by Investigator A.E. Fedosov (July 21, 2004) | RME-4072 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7369. | Search Protocol Issued by Investigator M.N. Pletnev (July 22, 2004) | RME-4073 |
| 7370. | Search Protocol Issued by Investigator M.N. Pletnev (July 23, 2004) | RME-4074 |
| 7371. | Search Protocol Issued by Investigator A.V. Iogan (July 28, 2004) | RME-4075 |
| 7372. | Warrant for the Search of Premises of OOO IK Sibintek Located at 5/2 Zagorodnoy Highway (July 28, 2004) | RME-4076 |
| 7373. | Search Protocol Issued by Investigator A.V. Iogan (Aug. 4, 2004) | RME-4077 |
| 7374. | Warrant for the Search of Premises of YNG Located at 23 1st Mikrorayon, Nefteyugansk city (Nov. 15, 2004) | RME-4078 |
| 7375. | Warrant for the Search of Premises of YNG Located at 32 1st Mikrorayon, Nefteyugansk city (Dec. 20, 2004) | RME-4079 |
| 7376. | Search Protocol issued by Investigator A.N. Un'kov (Nov. 22, 2004) | RME-4080 |
| 7377. | Search Protocol Issued by Investigator Ye.A. Ivanov (Dec. 20, 2004) | RME-4081 |
| 7378. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (Feb. 28, 2005) | RME-4082 |
| 7379. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (Mar. 10, 2005) | RME-4083 |
| 7380. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (July 28, 2005) | RME-4084 |
| 7381. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (Aug. 8, 2006) | RME-4085 |
| 7382. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (Dec. 18, 2006) | RME-4086 |
| 7383. | Warrant for Seizure Regarding Premises of Yukos-FBC Located at 22 Ulansky Lane, Moscow (Jan. 12, 2007) | RME-4087 |
| 7384. | Warrant for the Search of Premises of NK Yukos Located at 31A Dubininskaya Street, Moscow (Aug. 16, 2006) | RME-4088 |
| 7385. | Warrant for Seizure Regarding Premises of NK Yukos Located at 31A Dubininskay Street, Moscow (Sept. 18, 2006) | RME-4089 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7386. | Warrant for Seizure Regarding Premises of NK Yukos Located at 31A Dubininskay Street, Moscow (Jan. 24, 2007) | RME-4090 |
| 7387. | Warrant for Seizure Regarding Premises of NK Yukos Located at 31A Dubininskay Street, Moscow (Mar. 6, 2007) | RME-4091 |
| 7388. | Warrant for the Search of Premises of MFO Menatep Located at 4 Kolpachny Lane, Moscow (June 27, 2003) | RME-4092 |
| 7389. | Search Protocol Issued by Investigators R.G. Nasibullina and A.E. Fedosov (July 1, 2003) | RME-4093 |
| 7390. | Search Protocol Issued by Investigator M.A. Bezugly, (July 11, 2003, search time 12pm t 5pm) | RME-4094 |
| 7391. | Warrant for the Search of Premises Located at 31A Dubiniskaya Street, Moscow (July 3, 2004) (final translated page of Exhibit RME-427) | RME-4095 |
| 7392. | Search Protocol Issued by Investigator M.A. Bezugly (July 3, 2004, search time 3pm t 9pm) | RME-4096 |
| 7393. | Search Protocol by Investigator R.K. Ibiev (July 3, 2004) | RME-4097 |
| 7394. | Search Protocol by Investigator M.A. Bezugly et. al. (July 3, 2004, search time 8pm t 9pm) | RME-4098 |
| 7395. | Search Protocol by Investigator O.A. Sakharova (July 3, 2004, search time 5pm to 7pm) | RME-4099 |
| 7396. | Yukos Corp. Recent Developments Call-Final, FD Wire (July 6, 2004) | RME-4100 |
| 7397. | Search Protocol Issued by Investigator A.E. Fedosov (July 11, 2003, search time 3pm t 4pm) | RME-4101 |
| 7398. | Report of Working Group (Sept. 25, 2003) | RME-4102 |
| 7399. | FBI, Crime in the Suites: A Look Back at the Enron Case (Dec. 13, 2006), http://www.fbi.gov/news/stories/2006/december. | RME-4103 |
| 7400. | Warrant for Seizure Regarding Premises of the Russian Property Fund Located at 9 Leninsky Avenue, Moscow (June 26, 2003) | RME-4104 |
| 7401. | Warrant for Seizure Regarding Premises of the Russian Property Fund Located at 9 Leninsky Avenue, Moscow (June 27, 2003) | RME-4105 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7402. | Warrant for the Search of Premises of MFO Menatep Located at 6 Kolpachny Lane, Moscow (June 27, 2003) | RME-4106 |
| 7403. | Warrant for the Search in Commercial Bank Menatep SPb Located at 3A 1st Khvostov Lane, Moscow (July 7, 2003) | RME-4107 |
| 7404. | Warrant for the Search of Premises of Investment Bank Trust Located at 6 Kolpachn Lane, Moscow (July 1, 2003) | RME-4108 |
| 7405. | Warrant for the Search of Premises of ZAO M-Reestr Located at 23 Vavilova Street, Moscow (July 3, 2003) | RME-4109 |
| 7406. | Warrant for the Search of Premises of ZAO Volna and AOZT Annet Located at 3 Profsoyuznaya Street, Moscow (July 5, 2003) | RME-4110 |
| 7407. | Warrant for the Search of Premises of OAO Apatit Located in Kirovsk City (July 7, 2003) | RME-4111 |
| 7408. | Warrant for the Search of Premises of the Russian Property Fund of Murmansk Regio Located at 2 S. Perovskoy Street, Murmansk City (July 7, 2003) | RME-4112 |
| 7409. | Warrant for Seizure Regarding Premises of Tax Ministry Located at 23 Neglinnay Street, Moscow (June 1, 2004) | RME-4113 |
| 7410. | Statement of the Tax Minstry Addressed to Judge Cheburashkina (June 2, 2004) | RME-4114 |
| 7411. | Warrant for Seizure Regarding Premises of Tax Inspectorate for Major Taxpayers No. 1 of Moscow Located at 194/2 Praskovina Street, Moscow (July 9, 2004) | RME-4115 |
| 7412. | Warrant for Seizure Regarding Premises of Tax Inspectorate of Saransk Located at 7 Sovetskaya Street, Saransk City (Aug. 27, 2004) | RME-4116 |
| 7413. | Warrant for Seizure Regarding Premises of Tax Inspectorate of Saransk Located at 7 Sovetskaya Street, Saransk City (Sept. 14, 2004) | RME-4117 |
| 7414. | Warrant for Seizure Regarding Premises of Interregional Tax Inspectorate No. 1 of Moscow Located at 194/2 Praskovina Street, Moscow (Sept. 10, 2004) | RME-4118 |
| 7415. | Warrant for Seizure Regarding Premises of Interregional Tax Inspectorate No. 3 of Evenkia Region Located at 41 Shkolnaya Street, Tura town (Sept. 29, 2004) | RME-4119 |
| 7416. | Russia: Putin Meets with Business Tycoons, Radio Free Europe/Radio Liberty (July 28, 2000) | RME-4120 |
| 7417. | The Powers That Be and Big Business, Public Opinion Foundation (Aug. 9, | RME-4121 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 2000), 6 | |
| 7418. | Paul O'Neill, How Russia Can Fulfill Its Potential, Wall St. J. (Aug. 9, 2001) | RME-4122 |
| 7419. | Dmitry Dobrov, No Smoking: Tax Claims Come Knocking on Tobacconists' Door, Kommersant (Jan. 21, 2005), 1 | RME-4123 |
| 7420. | Ekaterina Dolgosheeva, JTI Is Ready To Pay: But The Court Refuses To Unfreeze It Accounts, Vedomosti (Apr. 7, 2005) | RME-4124 |
| 7421. | Ekaterina Dolgosheeva, First JTI Victory, Vedomosti (Sept. 23, 2005) | RME-4125 |
| 7422. | VimpelCom Faces US$ 157mln Worth of Tax Claims, RosBusinessConsulting (Dec. 8, 2004) | RME-4127 |
| 7423. | VimpelCom Objects to Tax Claims, RosBusinessConsulting (Dec. 9, 2004) | RME-4128 |
| 7424. | Rossiyskaya Gazeta (Dec. 29, 2004) | RME-4129 |
| 7425. | Elena Mazneva, Alexandra Petrachkova, Korus-holding Has Now Become Like Yukos, Vedomosti (Sept. 4, 2006) | RME-4130 |
| 7426. | Decision of the Khabarovsk Arbitrazh Court, Case No. A73-6713/2007 (Feb. 12, 2008) | RME-4131 |
| 7427. | Decision of the Moscow Arbitrazh Court, Case No. A40-16298/08-78-46B (Nov. 24, 2010) | RME-4132 |
| 7428. | Anastasiya Gorshkova, Anna Zanina, Olga Sichkar, The Tax Authorities Are Looking fo MIAN's Revenue, Kommersant (Mar. 4, 2009) | RME-4133 |
| 7429. | Resolution of the Ninth Arbitrazh Appellate Court, Case No. A40-57536/08-95-187-B (Oct. 22, 2008) | RME-4134 |
| 7430. | Trust Investment Bank (Moscow) Account Statements for Hulley Enterprises Limited, Account No. 40814810930140101092, from Jan. 1, 2000 to Dec. 22, 2006 (CP13025-13029) | RME-4136 |
| 7431. | Trust Investment Bank (Moscow) Account Statements for Hulley Enterprises Limited, Account No. 40807840030140101092, from Jan. 1, 2000 to Dec. 20, 2006 (CP13019-13024) | RME-4137 |
| 7432. | Citibank (Delaware) Account Statements for Yukos Universal Limited, Account No. 3681-5826, from Dec. 1, 2003 to Dec. 31, 2003 (CP13314-13330) | RME-4138 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7433. | Excerpts from Account Statements for Group Menatep Limited, from Dec. 1, 2003 t Dec. 31, 2003 (Undisclosed Account Numbers) (CP935-939) | RME-4139 |
| 7434. | Citibank, Excerpts from Account Statements for Group Menatep Limited, from Jan. 1, 2004 to Jan. 31, 2004 (Undisclosed Account Number) (CP953-961) | RME-4140 |
| 7435. | HSBC Account Statements for Group Menatep Limited as of June 30, 2004 (Undisclosed Account Number) (CP962) | RME-4141 |
| 7436. | HSBC Account Statements for Group Menatep Limited as of July 30, 2004 (Undisclosed Account Number) (CP963) | RME-4142 |
| 7437. | Citibank Account Statements for Group Menatep Limited, from Aug. 1, 2004 to Aug. 31, 2004 (Undisclosed Account Number) (CP964) | RME-4143 |
| 7438. | HSBC Account Statements for Group Menatep Limited as of Aug. 31, 2004 (Undisclosed Account Number) (CP-965) | RME-4144 |
| 7439. | UBS AG (London) Account Statements for Group Menatep Limited as of Sep. 30, 2004 (Undisclosed Account Number) (CP948) (CP966) | RME-4145 |
| 7440. | Minutes of Meeting of the Board of Directors of Veteran Petroleum Limited (July 17, 2001) (CP525-526) | RME-4146 |
| 7441. | VPL's Power of Attorney to Dovereya Holdings Limited (July 17, 2001) (CP 527) | RME-4147 |
| 7442. | UBS (Zurich) Account Statements for Veteran Petroleum Limited, Account No. 0206-230 850 60z, from Jan. 1, 2003 to June 20, 2006 (CP13207-13212) | RME-4148 |
| 7443. | UBS (Zurich) Account Statements for Veteran Petroleum Limited, Account No. 206-230850 60z, from Oct. 1, 2001 to Dec. 31, 2001 (CP13200-13201) | RME-4149 |
| 7444. | Hellenic Bank Ltd Account Statements for Hulley Enterprises Limited, Account No. 140-07-068434-01, from July 1, 2001 to Aug. 14, 2001 (CP13166) | RME-4150 |
| 7445. | Hellenic Bank Ltd, Excerpt from Account Statements for Hulley Enterprises Limited, Account No. 140-07-068434-01, from Aug. 13, 2001 to Jan. 18, 2002 (CP13167) | RME-4151 |
| 7446. | UBS (Zurich) Account Statements for Veteran Petroleum Limited, Account No. 206-230850 60z, from July 1, 2002 to Aug. 31, 2002 (CP13204) | RME-4152 |
| 7447. | Hellenic Bank Ltd Account Statements for Hulley Enterprises Limited, Account No. 140-07-068434-01, from Jan. 1, 2002 to Dec. 31, 2002 (CP13169) | RME-4153 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7448. | Hellenic Bank Ltd Account Statements for Hulley Enterprises Limited, Account No. 140-07-068434-01, from Jan. 1, 2003 to Dec. 31, 2003 (CP13172-13178) | RME-4154 |
| 7449. | Yukos Universal Limited (and its Subsidiaries), Consolidated Financial Statements for the Year Ended Dec. 31, 2000 (CP1-16) | RME-4155 |
| 7450. | André Ruchin, Can Securities Lending Transactions Substitute For Repurchase Agreement Transactions?, 128 Banking L.J. 450, A.S. Pratt & Sons (May 2011) | RME-4156 |
| 7451. | Mark Faulkner, An Introduction to Securities Lending, Executive Summary (2004) | RME-4157 |
| 7452. | Securities Industry and Financial Markets Association (SIFMA) – International Capital Market Association (ICMA), Global Master Repurchase Agreement, 2011 Version (Apr. 2011) | RME-4158 |
| 7453. | International Securities Lending Association (ISLA), Global Master Securities Lendin Agreement, 2010 Version, Freshfields Bruckhaus Deringer (Jan. 2010) | RME-4159 |
| 7454. | Pledge Agreement No. 013-008-00023 entered into by Yukos Universal Limited with Trust and Investment Bank (Oct. 28, 1999) (CP293-297) | RME-4160 |
| 7455. | ISDA Master Agreement entered into by Yukos Universal Limited with UBS AG (London) with Related Schedule and Credit Support Annex (Dec. 20, 2000) (CP298-337) | RME-4161 |
| 7456. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (Apr. 26, 2000) (CP426) | RME-4164 |
| 7457. | Letter from Hulley to Mr. V. B. Goulin (Feb. 19, 2001) (CP 430-431) | RME-4165 |
| 7458. | Hulley Enterprises Limited, Power of Attorney to Mr. A. V. Drel (June 11, 2001) (CP439-441) | RME-4166 |
| 7459. | Hulley Enterprises Limited, Unanimous Written Resolution of the General Meeting of the Company (July 5, 2001) (CP442-443) | RME-4167 |
| 7460. | Hulley Enterprises Limited, Powers of Attorney to Messrs A. V. Drel and A. A. Ditiatev (July 5, 2001) (CP444-445) | RME-4168 |
| 7461. | Hulley Enterprises Limited, Power of Attorney to A. V. Drel (June 11, 2002) (CP449-450) | RME-4169 |
| 7462. | Application of the Convention on the Prevention and Punishment of the Crime of Genocide (Bosnia and Herzegovina v. Serbia and Montenegro), Judgment (Feb. | RME-4171 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | 26, 2007), 2007 I.C.J. Rep. 43 | |
| 7463. | HERSCH LAUTERPACHT, RECOGNITION IN INTERNATIONAL LAW, (1947), 420-421 | RME-4172 |
| 7464. | Pulp Mills on the River Uruguay (Argentina v. Uruguay), Separate Opinion Judge Cançado- Trinidade, (Apr. 20, 2010), 2010 I.C.J. Rep. 125 | RME-4173 |
| 7465. | PCIJ, Advisory Committee of Jurists, Procès-verbaux of the Proceedings of the Committee (16 June-24 July 1920) with Annexes, The Hague, Van Langenhuysen Frères, 1920, 14th Meeting, Annex No.1, 324-325 and 15th Meeting, 335 | RME-4174 |
| 7466. | Megalidis Case (1928) 8 Recueil des Tribunaux Arbitraux Mixtes Institués par les Traités de Paix (1929), 386, 396 | RME-4175 |
| 7467. | Nuclear Tests (Australia v. France), Judgment (Dec. 20, 1974), I.C.J. Reports 1974, 268, ¶ 46 | RME-4176 |
| 7468. | Nuclear Tests (New Zealand v. France), Judgment (Dec. 20, 1974), I.C.J. Reports 1974, 473, ¶ 49 | RME-4177 |
| 7469. | RUDOLF DOLZER AND CHRISTOPH SCHREUER, PRINCIPLES OF INTERNATIONAL INVESTMENT LAW (2008), 5 | RME-4178 |
| 7470. | Amco Asia Corp. and others v. The Republic of Indonesia, Award on Jurisdiction (Sept. 25, 1983), 23 I.L.M. (1984), 351, 380, ¶ 47 | RME-4179 |
| 7471. | Malicorp Limited v. The Arab Republic of Egypt, ICSID ARB/08/18, Award (Feb. 7, 2011), ¶ 116 | RME-4180 |
| 7472. | Seizure of the Montijo, Reasons of the Colombian Arbitrator, in HISTORY AND DIGEST OF THE INTERNATIONAL ARBITRATIONS TO WHICH THE U.S. HAS BEEN A PARTY, Vol. 2 (John Bassett Moore, ed. 1898) 1421, 1437 | RME-4181 |
| 7473. | BIN CHENG, GENERAL PRINCIPLES OF LAW AS APPLIED BY INTERNATIONAL COURTS AN TRIBUNALS (1953), 149 | RME-4182 |
| 7474. | Report of the International Law Commission on the Work of its Fifty-third Session, i YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(2) (2001), 34-35, 38-39, 71-72, 41 | RME-4183 |
| 7475. | E. Zoller, LA BONNE FOI EN DROIT INTERNATIONAL PUBLIC (1977), 297-298 | RME-4184 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7476. | Yaung Chi Oo Trading Pte Ltd. v. Myanmar, ASEAN ARB/01/1, Award (Mar. 31, 2003), 42 I.L.M. 540 (2003) | RME-4185 |
| 7477. | SAUR International S.A. v. The Argentine Republic, ICSID ARB/04/4, Decision o Jurisdiction and Liability (June 6, 2012) | RME-4186 |
| 7478. | Barcelona Traction, Light and Power Company, Limited (Belgium v. Spain), Preliminar Objections (Jul. 24, 1964), I.C.J. Rep. 1964, 6, 11-12 and 15-16 | RME-4187 |
| 7479. | I.C.J. Pleadings, Ahmadou Diallo, Vol. 1 | RME-4188 |
| 7480. | ATA Construction, Industrial and Trading Company v. Jordan, ICSID ARB/08/2, Award (May 18, 2010), ¶ 121 | RME-4189 |
| 7481. | El Paso Energy International Company v. The Government of the Argentine Republic, ICSID ARB/03/15, Award (Oct. 31, 2011), ¶ 131 | RME-4190 |
| 7482. | ILC, Provisional Summary Record of the 2844th Meeting held May 25, 2005, A/CN.4/SR.2844, Agenda Item 2 (June 6, 2005), 4, 7 | RME-4191 |
| 7483. | ILC, Summary Record of the 415th meeting (June 12, 1957), in YEARBOOK OF TH INTERNATIONAL LAW COMMISSION, Vol. I, 162, 168, ¶ 52 | RME-4192 |
| 7484. | Report of the International Law Commission on the Work of its Fifty-first Session, i YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(2) (1999), 85, ¶ 411 | RME-4193 |
| 7485. | EDWYN M. BORCHARD, THE DIPLOMATIC PROTECTION OF CITIZENS ABROAD OR THE LAW OF INTERNATIONAL CLAIMS (1915), 713, 718 | RME-4194 |
| 7486. | Report of the International Law Commission on the Work of its Forty-ninth Session, i YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(2) (1997), 62, ¶ 189 | RME-4195 |
| 7487. | Summary records of the meeting of the forty-ninth session, 2513th meeting held July 15, 1997, Report of the Working Group, Agenda item 6, Report of the International Law Commission on the Work of its Forty-ninth Session, in YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. I (1997) 274, ¶ 20 (Pambou-Tchivounda) and ¶ 21 (Simma) | RME-4196 |
| 7488. | Report of the Commission to the General assembly on the Work of its Fiftieth session, in YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II (2) (1998), Chapter V Diplomatic Protection, 48, ¶ 99 | RME-4197 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7489. | ILC, Preliminary Report on Diplomatic Protection by Mohamed Bennouna, Special Rapporteur, in YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(1) (1998), ¶ 3 | RME-4198 |
| 7490. | ILC, Summary Records of the Meetings of the Fifty-sixth Session (May 3 – June 4 and July 5 – August 6, 2004), 2791st Meeting (May 3, 2004), in YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. I (2004), 1, 4, ¶ 32 | RME-4199 |
| 7491. | ILC, Provisional Record of the 2845th Meeting held May 27, 2005, A/CN.4/SR.2845 (Aug. 23, 2005), 6 | RME-4200 |
| 7492. | South West Africa Cases (Ethiopia v. South Africa; Liberia v. South Africa), Preliminar Objections, Judgment (Dec. 21, 1962), I.C.J. Rep. 1962, 319, 336 | RME-4201 |
| 7493. | Arbitral Award of 31 July 1989 (Guinea-Bissau v. Senegal), Judgment (Nov. 12, 1991), I.C.J. Rep. 1991, 53, 69-70, ¶ 48 | RME-4202 |
| 7494. | Energy Charter Secretariat, The Energy Charter and Related Documents. A Legal Framework for International Energy Cooperation, Chairman's Statement at Adoption Session on 17 December 1994, 158, and An Introduction to the Energy Charter Treaty, 14 | RME-4203 |
| 7495. | Anderson and others v. Costa Rica, ICSID ARB(AF)/07/3, Award (May 19, 2010), ¶ 53, 55, 59 | RME-4204 |
| 7496. | OECD GUIDELINES FOR MULTINATIONAL ENTERPRISES (2011), Chap. I, point 2, 17 | RME-4205 |
| 7497. | CSOB v. Slovak Republic, ICSID ARB/97/4, Decision on Objections to Jurisdiction (May 24, 1999), 14 ICSID Rev. (1999), 251 | RME-4206 |
| 7498. | Holiday Inns v. Morocco, Decision on Jurisdiction (May 12, 1974), discussed in Pierr Lalive, The First "World Bank" Arbitration (Holiday Inns v. Morocco)—Some Legal Problems, 1 ICSID Rep. 645 (1993), 659 | RME-4207 |
| 7499. | North Sea Continental Shelf (Federal Republic of Germany/Denmark and Federal Republic of Germany/Netherlands), Judgment (Feb. 20, 1969) I.C.J. Rep., 1969, 3, 26, ¶ 30 | RME-4208 |
| 7500. | Delimitation of the Maritime Boundary in the Gulf of Maine Area, Judgment (Oct. 12, 1984), I.C.J. Rep., 1984, 246, ¶145 | RME-4209 |
| 7501. | Land and Maritime Boundary between Cameroon and Nigeria, Preliminary Objections, Judgment (June 11, 1998), I.C.J. Rep., 1998, 275, 303, ¶ 57 | RME-4210 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7502. | Land, Island and Maritime Frontier Dispute (El Salvador/Honduras), Application by Nigeria for Permission to Intervene, Judgment (Sept. 13, 1990), I.C.J. Reports 1990, 92, 118, ¶ 63 | RME-4211 |
| 7503. | Aerial Incident of 10 August 1999 (Pakistan v. India), Jurisdiction of the Court, Judgment (June 21, 2000), I.C.J. Rep. (2000), 12, 31, ¶ 45 | RME-4212 |
| 7504. | Legality of Use of Force (Serbia and Montenegro v. Canada), Preliminary Objections, Judgment (Dec. 15, 2004), I.C.J. Rep. (2004), 429, 446, ¶ 42 | RME-4213 |
| 7505. | WTO, Guatemala – Definitive Anti-Dumping Measures On Grey Portland Cement From Mexico, Report of the Panel (Oct. 24, 2000), ¶ 8.23 | RME-4214 |
| 7506. | WTO, Argentina – Definitive Anti-Dumping Duties On Poultry From Brazil, Report of the Panel (Apr. 22, 2003), ¶ 7.39 | RME-4215 |
| 7507. | Gruslin v. Malaysia, ICSID ARB/99/3, Final Award (Nov. 27, 2000), 5 ICSID Reports 483, ¶ 20.2 | RME-4216 |
| 7508. | Kenton K. Yee, Combining Value Estimates To Increase Accuracy, 60 Fin. Analysts J. 23 (2004) | RME-4226 |
| 7509. | Western Gas Resources Inc., Form 10-K Annual Report Purusant to Section 13 or 15(d) of Th Securities Exchange Act of 1934 (Mar. 14, 2006) | RME-4227 |
| 7510. | Sedco, Inc. v. National Iranian Oil Company, Case No. 129, Interlocutory Award (Oct. 28, 1985), 9 Iran-U.S.C.T.R. 248 (1985) | RME-4228 |
| 7511. | Yukos Universal Limited, Annual Report and Consolidated Financial Statements for th Year Ended 31 December 2004 (CP88-CP110) | RME-4229 |
| 7512. | Rules of Procedure of Iran-US Claims Tribunal (May 3, 1983), http://www.iusct.net/General%20Documents/5-TRIBUNAL%20RULES%20OF%20 PROCEDURE.pdf | RME-4230 |
| 7513. | Mohammad Ammar Al-Bahloul v. Republic of Tajikistan, ICSID Case No. V064/2008, Final Award (June 8, 2010) | RME-4231 |
| 7514. | Duke Energy Int'l Peru Investments No. 1, Ltd. v. Republic of Peru, ICSID ARB/03/28, Award (Aug. 18, 2008) | RME-4232 |
| 7515. | Malcolm S. Salter & Joshua N. Rosenbaum, OAO Yukos Oil Company, Harv. Bus. Sch. Case 9-902-201 (Jan. 29, 2002) | RME-4233 |
| 7516. | BORZU SABAHI, COMPENSATION AND RESTITUTION IN INVESTOR- | RME-4234 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | STATE ARBITRATION (2011) | |
| 7517. | Report of the International Law Commission on the Work of its Fifty-third Session, i YEARBOOK OF THE INTERNATIONAL LAW COMMISSION, Vol. II(2) (2001), 105-108 | RME-4235 |
| 7518. | J. Y. Gotanda, Awarding Interest in International Arbitration, 90 Am. J. of Int'l Law 40 (1996) | RME-4236 |
| 7519. | Book 3 DCC, Articles 3:45; 3:53(1); 3:84(1); 3:259(2); 3:296; and 3:303 | RME-4240 |
| 7520. | M. van Hooijdonk and P. Eijsvoogel, Litigation in the Netherlands, Civil procedure, Arbitration and Administrative Litigation, 2009, para. 3.3 (p. 9) | RME-4241 |
| 7521. | Looseleaf Onrechtmatige daad (K.J.O. Jansen), Art. 162, para. 133.1 | RME-4242 |
| 7522. | Book 6 DCC, Articles 6:6; 6:102; 6:103; 6:166 | RME-4243 |
| 7523. | Looseleaf Rechtspersonen (J.B. Huizink), Article 9, para. 13a and 14.b.6.1 under 1 | RME-4244 |
| 7524. | Van Schilfgaarde/Winter, Van de BV en de NV, 2009, para. 47, p. 169 | RME-4245 |
| 7525. | Supreme Court 8 June 2001, NJ 2001, 454 (Panmo Productie) | RME-4246 |
| 7526. | MvT, Kamerstukken 31.763, nr. 3, p. 8 and 9 | RME-4247 |
| 7527. | Supreme Court 20 June 2008, NJ 2009, 21 (Willemsen v. NOM), para. 5.3 | RME-4248 |
| 7528. | Judgment of 10 May 2010, para. 5.5. | RME-4249 |
| 7529. | Judgment of 17 May 2011 (case number 200.067.301/01 SKG), paras 3.16 – 3.18 | RME-4250 |
| 7530. | S.M. Bartman and A.F.M. Dorresteijn, Van het concern, 2009, paras IV1.1, p. 92 and I.5 | RME-4251 |
| 7531. | Asser/Maeijer/Van Solinge & Nieuwe Weme 2-III* 2009, paras 394, 631, 635, 665 an 829 | RME-4252 |
| 7532. | L.G.H.J. Houwen, Aansprakelijkheid in concernverhoudingen, 1993, p. 790 – 791 | RME-4253 |
| 7533. | J.W. Winter, Concernfinanciering, 1992, p. 106 and 117 | RME-4254 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7534. | Supreme Court 26 October 2001, NJ 2002, 94 (Juno) | RME-4255 |
| 7535. | Prof. P. van Schilfgaarde in his comment (para. 1) on Supreme Court, 30 Septembe 2005, NJ 2006, 312 (Ontvanger v. S) | RME-4256 |
| 7536. | Supreme Court 8 December 2006, NJ 2006, 659 (Ontvanger v. Roelofsen) | RME-4257 |
| 7537. | Supreme Court 18 February 2000, NJ 2000, 295 (New Holland Belgium v. Oosterhof) | RME-4258 |
| 7538. | Supreme Court 17 June 2005, JOR 2005, 234 (De Berghorst v. Maas) | RME-4259 |
| 7539. | Supreme Court 23 September 2005, JOR 2006/1 (Bot v. van Staalduinen) | RME-4260 |
| 7540. | Supreme Court 30 September 2005, NJ 2006, 312 (Ontvanger v. S) | RME-4261 |
| 7541. | Supreme Court 8 July 2011, NJ 2011, 477 (Intertrust v. Ontvanger) | RME-4262 |
| 7542. | Court of Appeal (CA) 11 May 2010, LJN: BM5216, paras. 4.4.2 and 4.4.3 | RME-4263 |
| 7543. | CA 22 December 2009, JOR 2010/298 with comment by R.G.J. de Haan, para. 4.11 et seq. | RME-4264 |
| 7544. | CA 2 December 2008, LJN: BG6556 | RME-4265 |
| 7545. | CA 16 September 2008, JOR 2009, 5, para. 22 et seq. | RME-4266 |
| 7546. | District Court (DC) Haarlem 7 December 2011, LJN: BV1098 | RME-4267 |
| 7547. | DC Utrecht 25 May 2011, JOR 2011, 322 with comment by R.G.J. de Haan | RME-4268 |
| 7548. | DC Utrecht 24 March 2010, JOR 2010, 126 with comment by S.M. Bartman | RME-4269 |
| 7549. | DC Amsterdam 3 March 2010, JOR 2012, 170 | RME-4270 |
| 7550. | DC Rotterdam 3 December 2008, JOR 2009, 67 with comment by Y. Borrius | RME-4271 |
| 7551. | Supreme Court 13 October 2000, NJ 2000, 698 (Rainbow Products) | RME-4272 |
| 7552. | Supreme Court 9 June 1995, NJ 1996, 213 (Krijger v. Citco) | RME-4273 |
| 7553. | Supreme Court 19 September 1997, NJ 1998, 255 | RME-4274 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7554. | Supreme Court 19 September 1997, NJ 1998, 256 | RME-4275 |
| 7555. | Supreme Court 27 February 2009, NJ 2009, 318, para. 3.2.2. | RME-4276 |
| 7556. | Pres. DC Dordrecht 20 July 2001, JOR 2001, 176 | RME-4277 |
| 7557. | Supreme Court 16 October 1992, NJ 1993, 98 | RME-4278 |
| 7558. | Supreme Court 20 September 1996, NJ 1997, 149 (Playland) | RME-4279 |
| 7559. | Van der Heijden/Van der Grinten, Handboek voor de naamloze en de besloten vennootschap (1992), nr. 231 | RME-4280 |
| 7560. | L.Timmerman in: Piercing van Schilfgaarde, Serie vanwege het Instituut voo Ondernemingsrecht, deel 9 (1990), p. 7 | RME-4281 |
| 7561. | F.P. van Koppen, Actio pauliana en onrechtmatige daadvordering, 1998, p. 25-27 and 67-80. | RME-4282 |
| 7562. | Supreme Court 3 November 1995, NJ 1996, 215 (Roco v. Staat), para. 4.5.2 | RME-4283 |
| 7563. | MvA, Kamerstukken II, 17.725, nr. 7, p. 16 | RME-4284 |
| 7564. | Supreme Court 1 April 1949, NJ 1949, 465 (Doetinchemse IJzergieterij) | RME-4285 |
| 7565. | Supreme Court 30 October 1964, NJ 1965, 107 | RME-4286 |
| 7566. | CA Arnhem 2 December 1997, JOR 1998, 28 | RME-4287 |
| 7567. | CA Arnhem 10 September 1996, JOR 1996, 130 | RME-4288 |
| 7568. | Lv Antw II, Parl. Gesch. [Legislative History] Inv. Boek 3 | RME-4289 |
| 7569. | Looseleaf Vermogensrecht (H.J. van Kooten), Article 40, paras 7.4 and 7.9 | RME-4290 |
| 7570. | Supreme Court 31 October 2008, RvdW 2008, 988 (CMC v. KH) | RME-4291 |
| 7571. | Asser/Hartkamp & Sieburgh 4-II*, nr. 327 | RME-4292 |
| 7572. | V. van den Brink, De rechtshandeling in strijd met de goede zeden, 2002, p. 98 and 219 | RME-4293 |
| 7573. | T.J. Mellema-Kranenburg, De actio Pauliana, 1996, para. 49 | RME-4294 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7574. | Looseleaf Contractenrecht III (Wuisman), para. 206 and 208 | RME-4295 |
| 7575. | Supreme Court 18 April 2003, NJ 2003, 286 (RNA) | RME-4296 |
| 7576. | CA (Enterprise Chamber) 17 January 2007, JOR 2007, 42 (Stork), para. 3.12 | RME-4297 |
| 7577. | Advocate-General L. Timmerman in his opinion (para. 3.7.12) before Supreme Court 9 July 2010, NJ 2010, 544 (ASMI) | RME-4298 |
| 7578. | F.K. Buijn and P.M. Storm, BV en NV, 2005, p. 567 | RME-4299 |
| 7579. | 2011 Strategic Buyer/Public Target Mergers & Acquisitions Deal Points Study (Fo Transactions Announced in 2010), American Bar Association, Business Law Section, 2011 | RME-4300 |
| 7580. | Internal Revenue Service, Practice and Procedure, Fourth Amendment Challenges (WG&L), Salzman & Book, Section 13.09[6] | RME-4301 |
| 7581. | Decision of the Moscow Arbitrazh Court, Case No. A40-57536/08-95-187-B (Sept. 27, 2010) | RME-4303 |
| 7582. | Georg Kofler, Summary and Conclusions, Austria, (2007) | RME-4305 |
| 7583. | Analysis of Informational Memorandum Describing Inspection Results for Tomskneft Eastern Oil Company OJSC Compliance with the Environmental Law and the Terms of the License Agreements dated 29 November 2003 | RME-4307 |
| 7584. | AICPA Accounting Research Bulletin No. 51 (Consolidated Financial Statements) | RME-4308 |
| 7585. | In the Matter of the Application of Mikhail B. Khodorkovsky and Platon L. Lebedev for an Orde Seeking Discovery Under 28 U.S.C. 1782, Deposition of Douglas Miller (Dec. 18, 2009) | RME-4309 |
| 7586. | Anna Zanina, Tax Authorities Performed Their Duty to Yukos' Auditor, Kommersant (Jun 19, 2009) (English and Russian) | RME-4310 |
| 7587. | OAO Tomskneft VNK, Annual Report for the year 2006 | RME-4311 |
| 7588. | OAO Samaraneftegaz, Quarterly Report for the First Quarter of 2006 | RME-4312 |
| 7589. | Letter from Sergey to Natalia (undated) | RME-4323 |
| 7590. | DAVID MILES & ANDREW SCOTT, MACROECONOMICS: | RME-4325 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| | UNDERSTANDING THE WEALTH OF NATIONS (2nd ed. 2004), 504-507 | |
| 7591. | Gregor Andrade, et al., New Evidence and Perspectives on Mergers, 15 J. of Econ. Perspectives 103 (2001) | RME-4326 |
| 7592. | JONATHAN BERK & PETER DEMARZO, CORPORATE FINANCE: THE CORE, (1st ed. 2009), 296 | RME-4327 |
| 7593. | Christian Tuch & Noel O'Sullivan, The Impact of Acquisitions on Firm Performance: A Review of the Evidence, 9 Int'l J. of Mgmt. Studies 141 (2007) | RME-4328 |
| 7594. | YUL Shareroll 40.xl | RME-4329 |
| 7595. | Arturo Bris, et al., A Breakdown of the Valuation Effects of International Cross-Listing, Yal ICF Working Paper No. 05-30 (Dec. 2005) | RME-4330 |
| 7596. | Eugene F. Fama, Forward and Spot Exchange Rates 14 J. of Monetary Econ. 319 (1984) | RME-4331 |
| 7597. | RICHARD A. BREALEY, STEWART C. MYERS, FRANKLIN ALLEN, PRINCIPLES OF CORPORAT FINANCE (8th ed. 2006), 151, 885, 895-897, 900 | RME-4332 |
| 7598. | Z. BODIE, A. KANE, A.J. MARCUS, INVESTMENTS (6th ed. 2005), 864-865 | RME-4333 |
| 7599. | SBBI VALUATION YEARBOOK (2007), 77 | RME-4334 |
| 7600. | Roman Weil, et al., Estimating the Cost of Capital, in THE LITIGATION SERVICE HANDBOOK: THE ROLE OF THE FINANCIAL EXPERT (4th ed. 2007), 10-12 | RME-4335 |
| 7601. | Michael Annin & Dominic Falaschetti, Equity Risk Premium Still Produces Debate, 1 Valuation Strategies (WG&L) (1998) | RME-4336 |
| 7602. | David Gulley (A Managing Director at Navigant Consulting), A Surprising Bear Market Lesson about Bullish Projections, Law360 (July 2009) | RME-4337 |
| 7603. | Brenton Goldsworthy & Daria Zakharova, Evaluation of the Oil Fiscal Regime in Russia an Proposals for Reform, International Monetary Fund Working Paper No. 10/33 (Feb. 2010) | RME-4338 |
| 7604. | Russian oil company wants graduated oilfield tax, Interfax (Feb. 20, 2002) | RME-4339 |
| 7605. | Gazprom website, Sakhalin II (2012), http://www.gazprom.com/about/production/projects/deposits/sakhlain2/ | RME-4340 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7606. | Sakhalin Energy Investment Company Ltd., Model General Terms and Conditions of Purchase | RME-4341 |
| 7607. | Sakhalin Energy, Sakhalin-2 Project: Key Milestones (2012), http://www.sakhalinenergy.ru/en/aboutus.asp | RME-4342 |
| 7608. | André Frick, Russian Oil: Large Reserves, High Taxes, Credit Suisse (Nov. 22, 2010) | RME-4343 |
| 7609. | Validimir Soldatkin, Taxes, investment gap hinder Russian oil output rise, Thomson Reuters (Jul. 5, 2011) | RME-4344 |
| 7610. | E.S. Stroev, The problems and prospects of oil-refining industry, 22 Analytical J. of the Federation Council of Russia 3 (2011), translation at http://orelneft.ru/en/2011/11/27/o-problemax-i-perspektivax-neftepererabatyvayushhej-promyshlennosti/ | RME-4345 |
| 7611. | Sovlink, Salavatnefteorgsintez Company Note (Jul.25, 2006), http://www.sovlink.ru/files/060725_snoz_sovl.pdf | RME-4346 |
| 7612. | MARK GRINBLATT & SHERIDAN TITTMAN, FINANCIAL MARKETS AND CORPORATE STRATEGY (2nd ed. 2001), 39 | RME-4347 |
| 7613. | Morningstar, Secured and Unsecured Bonds (2012), http://news.morningstar.com/classroom2/course.asp?docId=5404&page=1&CN=COM | RME-4348 |
| 7614. | SHANNON P. PRATT, BUSINESS VALUATION: DISCOUNTS AND PREMIUMS (2nd ed. 2009), 250-259 | RME-4349 |
| 7615. | Alexander Dyck & Luigi Zingales, Private Benefits of Control: An International Comparison, 59 J. of Fin. 537 (2004) | RME-4350 |
| 7616. | Michael J. Barclay & Clifford G. Holderness, Private benefits from control of public corporations, 25 J. of Fin. Econ. 371 (1989) | RME-4351 |
| 7617. | United States v. Cartwright, Case No. 71-1665, 411 U.S. 546 (U.S. Supreme Court) (1973) | RME-4352 |
| 7618. | Jonathan Buxton & Peter Gray, Selling a Business, ICAEW Corporate Finance Faculty: Best-Practice Guideline (Feb. 2009) | RME-4353 |
| 7619. | Micah S. Officer, The Price of Corporate Liquidity: Acquisition Discounts for Unlisted Targets, 83 J. Fin. Econ. 571 (2007) | RME-4354 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7620. | The End is Nigh: Yukos Gives Itself Three More Weeks, Nefte Compass (Jul. 29, 2004) | RME-4355 |
| 7621. | Rosneft, Delivering Efficient Growth Presentation (Oct. 2007) | RME-4356 |
| 7622. | CPI Index | RME-4357 |
| 7623. | YUKOS Acquires Controlling Stake in Lithuanian Mazeikiu Nafta | RME-4359 |
| 7624. | General Electric Credit Ratings | RME-4360 |
| 7625. | Deutsche Post-RG Credit Ratings | RME-4361 |
| 7626. | Enel Spa credit ratings | RME-4362 |
| 7627. | Daimler AG Credit Ratings Oldest to 2007 | RME-4363 |
| 7628. | Rio Tinto PLC credit ratings | RME-4364 |
| 7629. | FranceTelecom credit ratings | RME-4365 |
| 7630. | Telefonica credit ratings | RME-4366 |
| 7631. | AT&T inc credit ratings | RME-4367 |
| 7632. | Verizon credit ratings | RME-4368 |
| 7633. | BT Group PLC Credit Ratings Fitch | RME-4369 |
| 7634. | Unilever PLC credit ratings | RME-4370 |
| 7635. | Uniliver NV-CVA credit ratings | RME-4371 |
| 7636. | Volkswagen AG credit ratings | RME-4372 |
| 7637. | Gazprom Credit Ratings | RME-4373 |
| 7638. | Time Warner Inc Credit Ratings Fitch | RME-4374 |
| 7639. | Toyota Motor credit ratings | RME-4375 |
| 7640. | East Japan Rail credit ratings | RME-4376 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7641. | Vinci Sa credit ratings | RME-4377 |
| 7642. | Anadarko Credit Ratings | RME-4378 |
| 7643. | Comcast corp-a credit ratings | RME-4379 |
| 7644. | Ford Motor Co credit Ratings Moody's | RME-4380 |
| 7645. | Arcelormittal credit ratings | RME-4381 |
| 7646. | KPN credit ratings | RME-4382 |
| 7647. | Vale SA-PF A | RME-4383 |
| 7648. | Ford Motor Co credit Ratings S&P-1 | RME-4384 |
| 7649. | Ford Motor Co credit Ratings S&P-2 | RME-4385 |
| 7650. | HeidelbergCement credit ratings | RME-4386 |
| 7651. | RWE AG credit ratings | RME-4387 |
| 7652. | Vivendi credit ratings | RME-4388 |
| 7653. | Continental AG credit ratings | RME-4389 |
| 7654. | Bayer Motoren WK credit ratings S&P | RME-4390 |
| 7655. | Bayer AG-Reg credit Ratings | RME-4391 |
| 7656. | Time Warner Inc credit ratings S&P | RME-4392 |
| 7657. | Softbank Corp 2005-2006 Annual Report | RME-4393 |
| 7658. | Softbank Corp 2006-2007 Annual Report | RME-4394 |
| 7659. | Softbank Corp Credit Ratings | RME-4395 |
| 7660. | Altria Group Inc Credit Ratings | RME-4396 |
| 7661. | Conoco Phillips Credit Ratings | RME-4397 |
| 7662. | Nippon Telegraph Credit ratings Moody's | RME-4398 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7663. | Tokyo electric p credit Ratings | RME-4399 |
| 7664. | AstraZeneca credit ratings | RME-4400 |
| 7665. | Softbank Mobile Corp credit ratings | RME-4401 |
| 7666. | Deutsche Telekom credit Ratings | RME-4402 |
| 7667. | Procter & Gamble credit Ratings | RME-4403 |
| 7668. | Repsol YPF SA credit ratings | RME-4404 |
| 7669. | E.ON AG credit Ratings | RME-4405 |
| 7670. | ENI SpA credit Ratings | RME-4406 |
| 7671. | Rosneft 2007 Annual Report | RME-4407 |
| 7672. | Rosneft Credit Ratings | RME-4408 |
| 7673. | Nestle SA-Reg credit ratings | RME-4409 |
| 7674. | Total SA credit Ratings | RME-4410 |
| 7675. | Iberdrola SA credit Ratings | RME-4411 |
| 7676. | IBM credit Ratings | RME-4412 |
| 7677. | Itochu Corp credit Ratings | RME-4413 |
| 7678. | Japan Tobacco Credit Ratings | RME-4414 |
| 7679. | National Grid PLC Credit Ratings | RME-4415 |
| 7680. | Cemex SAB-CPO credit ratings | RME-4416 |
| 7681. | Wal-Mart stores credit Ratings | RME-4417 |
| 7682. | Hutchison Whampo credit Ratings | RME-4418 |
| 7683. | Abertis credit ratings | RME-4419 |
| 7684. | Rosneft History Page | RME-4420 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7685. | Gazprom 2005 Annual Report | RME-4421 |
| 7686. | Nissan Motor Co Credit Ratings | RME-4422 |
| 7687. | Kraft Foods Inc credit Ratings | RME-4423 |
| 7688. | Sabic credit ratings Fitch | RME-4424 |
| 7689. | Tyco intl ltd credit Ratings | RME-4425 |
| 7690. | Linde AG credit rating | RME-4426 |
| 7691. | Endesa credit Ratings | RME-4427 |
| 7692. | Honda Motor co credit Ratings | RME-4428 |
| 7693. | Mitsubishi corp credit Ratings | RME-4429 |
| 7694. | GlaxoSmithKline Credit Rating | RME-4430 |
| 7695. | Peugeot SA credit Ratings | RME-4431 |
| 7696. | Nippon telegraph credit ratings S&P | RME-4432 |
| 7697. | Chubu Elec Power Credit Ratings | RME-4433 |
| 7698. | Danone credit rating | RME-4434 |
| 7699. | Sumitomo corp credit ratings S&P | RME-4435 |
| 7700. | Duke energy corp credit Ratings | RME-4436 |
| 7701. | Vodafone Group credit rating | RME-4437 |
| 7702. | Telecom italia s credit Ratings | RME-4438 |
| 7703. | El Paso Corp credit Ratings | RME-4439 |
| 7704. | Waste Management credit rating | RME-4440 |
| 7705. | Wendel credit Ratings | RME-4441 |
| 7706. | BHP Billiton Plc credit Ratings | RME-4442 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7707. | Renault SA Credit Ratings | RME-4443 |
| 7708. | Sprint Nextel Co credit rating | RME-4444 |
| 7709. | EDF credit Ratings | RME-4445 |
| 7710. | Virgin Media Inc. 2006 Annual Report | RME-4446 |
| 7711. | Virgin Media Inc. credit rating | RME-4447 |
| 7712. | Atlantia SpA credit rating | RME-4448 |
| 7713. | SuperValu Inc credit rating | RME-4449 |
| 7714. | Bayer Motoren Wk Credit Ratings Moody's | RME-4450 |
| 7715. | BASF SE Credit Ratings | RME-4451 |
| 7716. | Gazprom Q&A | RME-4452 |
| 7717. | Lockheed Martin credit rating | RME-4453 |
| 7718. | Tata Steel Ltd credit rating | RME-4454 |
| 7719. | Home Depot Credit Ratings | RME-4455 |
| 7720. | Mitsui & Co Credit Ratings Moody's | RME-4456 |
| 7721. | Norilsk Nickel credit rating | RME-4457 |
| 7722. | China Petroleu-H credit rating | RME-4458 |
| 7723. | Petrobras Credit Ratings Fitch | RME-4459 |
| 7724. | Petrobras 2005 20-F | RME-4460 |
| 7725. | Community Health 2007 10-K | RME-4461 |
| 7726. | Community Health credit rating | RME-4462 |
| 7727. | Exxon Mobil Corp Credit Ratings | RME-4463 |
| 7728. | Target Credit Ratings | RME-4464 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7729. | BP PLC Credit Ratings | RME-4465 |
| 7730. | Chevron Corp Credit Ratings | RME-4466 |
| 7731. | Volvo AB-B Credit Ratings Moody's | RME-4467 |
| 7732. | American Electri credit rating | RME-4468 |
| 7733. | Thomson Reuters credit rating | RME-4469 |
| 7734. | United Parcel-B credit rating | RME-4470 |
| 7735. | MGM Resorts Intel credit Ratings | RME-4471 |
| 7736. | Boston Scientific credit rating | RME-4472 |
| 7737. | AES Corp 2000 10-K | RME-4473 |
| 7738. | AES Corp Credit Ratings | RME-4474 |
| 7739. | SSAB-A credit rating | RME-4475 |
| 7740. | Can Natural Res Credit Ratings | RME-4476 |
| 7741. | Freeport-McMoran 2007 10-K | RME-4477 |
| 7742. | Freeport-McMoran credit rating | RME-4478 |
| 7743. | Raytheon Co credit rating | RME-4479 |
| 7744. | Intl Paper co Credit Ratings | RME-4480 |
| 7745. | Macy's Credit Ratings | RME-4481 |
| 7746. | NRG Energy 2006 10-K | RME-4482 |
| 7747. | NRG Energy credit rating | RME-4483 |
| 7748. | Marubeni Corp credit ratings Moody's | RME-4484 |
| 7749. | Encana Corp Credit Ratings | RME-4485 |
| 7750. | Liberty Global-A 2007 10-K | RME-4486 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7751. | Liberty Global-A Credit Ratings | RME-4487 |
| 7752. | BCE Inc credit rating | RME-4488 |
| 7753. | General Mills In credit rating | RME-4489 |
| 7754. | Sumitomo Corp Credit Ratings Moody's Senior Unsecured Debt | RME-4490 |
| 7755. | EnBW energie baden credit Ratings | RME-4491 |
| 7756. | Marubeni Corp credit ratings S&P | RME-4492 |
| 7757. | Microsoft Corp credit rating | RME-4493 |
| 7758. | Ahold NV credit rating | RME-4494 |
| 7759. | Pernod-Ricard SA 2006 20-F | RME-4495 |
| 7760. | Pernod-Ricard SA credit rating | RME-4496 |
| 7761. | Nippon Steel corporation Credit Ratings Moody's | RME-4497 |
| 7762. | Abbott Labs credit rating | RME-4498 |
| 7763. | Archer-Daniels credit rating | RME-4499 |
| 7764. | Nisource Credit Ratings | RME-4500 |
| 7765. | BT Group PLC credit ratings S&P | RME-4501 |
| 7766. | Norfolk Southern Credit Ratings | RME-4502 |
| 7767. | TDC AS Credit Ratings | RME-4503 |
| 7768. | Medtronic Inc Credit Ratings | RME-4504 |
| 7769. | CVS Caremaker Cor Credit Ratings | RME-4505 |
| 7770. | AES Corp 1999 10-K | RME-4506 |
| 7771. | Prosie SAT.1-PFD Credit Ratings Fitch | RME-4507 |
| 7772. | Dominion Res Va Credit Ratings | RME-4508 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7773. | Saint Gobain Credit Ratings | RME-4509 |
| 7774. | Pfizer credit Ratings | RME-4510 |
| 7775. | Motorola Solutio Credit Ratings | RME-4511 |
| 7776. | Alcoa Inc Credit Ratings | RME-4512 |
| 7777. | Amgen Inc Credit ratings | RME-4513 |
| 7778. | Imperial Tobacco credit rating | RME-4514 |
| 7779. | Brit Amer Tobacc credit ratings | RME-4515 |
| 7780. | Nationwide Bldg credit ratings S&P | RME-4516 |
| 7781. | Berkshire Hathaway Inc credit rating | RME-4517 |
| 7782. | Texas Comp TCEH credit rating | RME-4518 |
| 7783. | First Data Corp credit rating | RME-4519 |
| 7784. | Petroleos de Ven credit rating | RME-4520 |
| 7785. | Petroleos de Venezuela SA government owned | RME-4521 |
| 7786. | Temple-Inland Inc credit rating | RME-4522 |
| 7787. | Qwest Communication Intl Inc credit rating | RME-4523 |
| 7788. | Petroleos Mexica credit rating | RME-4524 |
| 7789. | Georgia-Pacific LLC credit rating | RME-4525 |
| 7790. | Tribune Co credit rating | RME-4526 |
| 7791. | Nationwide Bldg credit ratings Fitch | RME-4527 |
| 7792. | Weyerhaeuser Co credit rating | RME-4528 |
| 7793. | Sungard Data Sys credit rating | RME-4529 |
| 7794. | Lyondell Chemical Co credit rating | RME-4530 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7795. | Intelsat Investments SA 2006 10-k | RME-4531 |
| 7796. | Intelsat Investments SA credit rating | RME-4532 |
| 7797. | GenOn Energy Inc credit rating | RME-4533 |
| 7798. | Motors Liquidation Co credit rating | RME-4534 |
| 7799. | AT&T Corp credit ratings S&P | RME-4535 |
| 7800. | Energy Future Holdings Corp credit rating | RME-4536 |
| 7801. | Alltel Corp credit rating | RME-4537 |
| 7802. | Worldcom Inc credit rating | RME-4538 |
| 7803. | Hilton Worldwide Inc 2007 consolidated financial statements | RME-4539 |
| 7804. | Hilton Worldwide Inc credit rating | RME-4540 |
| 7805. | AT&T Mobility LLC credit rating | RME-4541 |
| 7806. | Ineos Group Holdings Ltd 2005 acquisition source | RME-4542 |
| 7807. | Ineos Group Holdings Ltd credit rating | RME-4543 |
| 7808. | Wyeth credit rating | RME-4544 |
| 7809. | Univision Communications Inc 2007 10-K | RME-4545 |
| 7810. | Univision Communications Inc credit rating | RME-4546 |
| 7811. | Calpine Corp Old credit rating | RME-4547 |
| 7812. | Sears Roebuck and Co credit rating | RME-4548 |
| 7813. | Suez SA credit rating | RME-4549 |
| 7814. | Historic TW Inc credit rating | RME-4550 |
| 7815. | Schering-Plough Corp USA credit rating | RME-4551 |
| 7816. | Spectra Energy Capital LLC credit rating | RME-4552 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7817. | AT&T Corp credit ratings Fitch | RME-4553 |
| 7818. | Northrop Grumman Space & Mission Systems Corp credit rating | RME-4554 |
| 7819. | Clear Channel Communications Inc credit rating | RME-4555 |
| 7820. | Vattenfall AB credit rating | RME-4556 |
| 7821. | Adelphia Communications Corp 1999 10-K | RME-4557 |
| 7822. | Adelphia Communications Corp credit rating | RME-4558 |
| 7823. | Rio Tinto Alcan Inc credit rating | RME-4559 |
| 7824. | BellSouth Corp credit rating | RME-4560 |
| 7825. | Imperial Chemical Industries PLC credit rating | RME-4561 |
| 7826. | CBSCorp Old credit rating | RME-4562 |
| 7827. | Nielsen Co BV credit rating | RME-4563 |
| 7828. | Bertelsmann AG credit rating | RME-4564 |
| 7829. | Kinder Morgan Kansas Inc credit rating | RME-4565 |
| 7830. | France Telecom SA, Deal No. 1385468009 (Apr. 10, 2003) | RME-4566 |
| 7831. | NTT, Deal No. 1093875009 (Nov. 8, 1999) | RME-4567 |
| 7832. | Telstra Corp. Ltd., Deal No. 1610649009 (Nov. 18, 2006) | RME-4568 |
| 7833. | Deutsche Telekom AG, Deal No. 1092979009 (June 17, 2000) | RME-4569 |
| 7834. | Deutsche Telekom AG, Deal No. 1094311009 (June 28, 1999) | RME-4570 |
| 7835. | British Telecommunications PLC, Deal No. 1393659021 (Dec. 9, 1991) | RME-4571 |
| 7836. | Telstra Corp. Ltd., Deal No. 1093957009 (Oct. 18, 1999) | RME-4572 |
| 7837. | Telecom Italia SpA, Deal No. 708476009 (Oct. 25, 1997) | RME-4573 |
| 7838. | NTT, Deal No. 1092506009 (Oct. 23, 2000) | RME-4574 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7839. | PetroChina Co. Ltd., Deal No. 1921209100 (Oct. 29, 2007) | RME-4575 |
| 7840. | China Shenhua Energy Co. Ltd., Deal No. 1884675100 (Sept. 26, 2007) | RME-4576 |
| 7841. | British Telecommunications PLC, Deal No. 1195123021 (June 18, 2001) | RME-4577 |
| 7842. | Enel SpA, Deal No. 1610161009 (Oct. 22, 2004) | RME-4578 |
| 7843. | British Telecommunications PLC, Deal No. 1241517021 (July 19, 1993) | RME-4579 |
| 7844. | Oracle Corp. Japan, Deal No. 1093199009 (Apr. 10, 2000) | RME-4580 |
| 7845. | NTT, Deal No. 1094881009 (Dec. 14, 1998) | RME-4581 |
| 7846. | ENI SpA, Deal No. 1096060009 (June 30, 1997) | RME-4582 |
| 7847. | NTT DoCoMo Inc., Deal No. 1092273009 (Feb. 5, 2001) | RME-4583 |
| 7848. | ENI SpA, Deal No. 1095139009 (June 27, 1998) | RME-4584 |
| 7849. | China Mobile (Hong Kong) Ltd., Deal No. 1092479009 (Oct. 31, 2000) | RME-4585 |
| 7850. | Endesa SA, 1095205009 (June 9, 1998) | RME-4586 |
| 7851. | France Telecom SA, Deal No. 1094913009 (Nov. 30, 1998) | RME-4587 |
| 7852. | East Japan Railway Co., Deal No. 1094183009 (July 26, 1999) | RME-4588 |
| 7853. | France Telecom SA, Deal No. 1413764009 (Sept. 1, 2004) | RME-4589 |
| 7854. | EDF SA, Deal No. 1888607095 (Dec. 3, 2007) | RME-4590 |
| 7855. | Vodafone AirTouch PLC, Deal No. 990161021 (Mar. 22, 2000) | RME-4591 |
| 7856. | Vodafone Group PLC, Deal No. 1180403021 (May 2, 2001) | RME-4592 |
| 7857. | Finmeccanica SpA, Deal No. 1093036009 (June 3, 2000) | RME-4593 |
| 7858. | Repsol YPF SA, Deal No. 1094269009 (July 6, 1999) | RME-4594 |
| 7859. | GE, Deal No. 2016790002 (Oct. 2, 2008) | RME-4595 |
| 7860. | BT 1991 International offer | RME-4596 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7861. | NTT NY times article | RME-4597 |
| 7862. | GE prospectus | RME-4598 |
| 7863. | China Mobile Hong Kong Prospectus | RME-4599 |
| 7864. | France Telecom Prospectus | RME-4600 |
| 7865. | Oracle Corp 2000 10-K | RME-4601 |
| 7866. | France Telecom SA 2003 20-F | RME-4602 |
| 7867. | Google Inc 2005 10-K | RME-4603 |
| 7868. | GE 2005 10-K | RME-4604 |
| 7869. | Koninklijke KPN NV 2003 20-F | RME-4605 |
| 7870. | Daimler-Benz AG 1997 annual report | RME-4606 |
| 7871. | Telecom Italia Mobile SpA 2000 20-F | RME-4607 |
| 7872. | Oracle Corp 2006 10-K | RME-4608 |
| 7873. | British Telecommunications PLC 2001 20-F | RME-4609 |
| 7874. | NTT 2003 20-F | RME-4610 |
| 7875. | GE 2008 annual report | RME-4611 |
| 7876. | France Telecom SA 1998 government owned | RME-4612 |
| 7877. | France Telecom 2004 20-F | RME-4613 |
| 7878. | Article on Surgutneftegaz Refining Capacity 9.27.07 | RME-4614 |
| 7879. | Lukoil 2004 EV & Market Cap Bloomberg | RME-4615 |
| 7880. | Sibneft 2004 EV & Market Cap Bloomberg | RME-4616 |
| 7881. | Consensus Forecasts Oct 200 | RME-4617 |
| 7882. | Consensus Forecasts Oct 2007 | RME-4618 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7883. | Eastern Europe Consensus Forecasts Sept 2004 | RME-4619 |
| 7884. | Eastern Europe Consensus Forecasts Sept 2007 | RME-4620 |
| 7885. | Foreign Exchange Consensus Forcasts Oct04 | RME-4621 |
| 7886. | Foreign Exchange Consensus Forecasts Oct 2007 | RME-4622 |
| 7887. | Yukos sells 56% of Rospan for $357 mn to TNK-B | RME-4623 |
| 7888. | Buybacks Bloomberg Screenshot | RME-4624 |
| 7889. | Lukoil 2006 Annual Report | RME-4625 |
| 7890. | Lukoil 2007 Annual Report | RME-4626 |
| 7891. | Gazprom ADR | RME-4628 |
| 7892. | Lukoil ADR | RME-4629 |
| 7893. | Mechel ADR | RME-4630 |
| 7894. | Mobile AD | RME-4631 |
| 7895. | Norlisk ADR | RME-4632 |
| 7896. | Surget ADR | RME-4633 |
| 7897. | Tatneft ADR | RME-4634 |
| 7898. | Lukoil 2000 Annual Report | RME-4635 |
| 7899. | Lukoil 2005 Databook | RME-4637 |
| 7900. | JONATHAN BERK & PETER DEMARZO, CORPORATE FINANCE (1st ed. 2007), 875-876 | RME-4638 |
| 7901. | FINANCIAL ANALYSIS OF OAO YUKOS OIL COMPANY OF JULY 2006 PREPARED BY THE INTERIM MANAGER E. REBGU | RME-4639 |
| 7902. | JOHN R. GRAHAM, SCOTT B. SMART, WILLIAM L. MEGGINSON, CORPORATE FINANCE: LINKIN THEORY TO WHAT COMPANIES DO (3RD ED. 2009), 810-812 | RME-4640 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7903. | Redfern and Hunter on International Abitration, Oxford University Press, p.245 (2009) | RME-4641 |
| 7904. | International Arbitration and Mediation: A Practical Guide, Kluwer Law International, p.286 (2010) | RME-4642 |
| 7905. | "Chapter 7: The Procedural Soft Law of International Arbitration: Non-Governmental Instruments" in Pervasive Problems in International Arbitration, Kluwer Law International, p.141 (2006) | RME-4643 |
| 7906. | General Agreement on Trade in Services (Apr. 15, 1994) | RME-4644 |
| 7907. | Agreement between the Belgium-Luxembourg Economic Union and the Republic of Colombia on the Promotion and Reciprocal Protection of Investments (Feb. 9, 2009) | RME-4645 |
| 7908. | Agreement between Canada and the Czech Republic for th Promotion and Protection of Investments (May 6, 2009) | RME-4646 |
| 7909. | Agreement between Canada and the Slovak Republic for th Promotion and Protection of Investments (July 20, 2010) | RME-4647 |
| 7910. | Agreement between the Government of the Republic of India and the Government of the Republic of Latvia for the Promotion and Protection of Investments (Feb. 18, 2010) | RME-4648 |
| 7911. | Agreement between the Republic of India and the Slovak Republic for the Promotion and Protection of Investments (Sept. 26, 2006) | RME-4649 |
| 7912. | Convention on the taking of evidence abroad in civil or commercial matters (Mar. 18, 1970), 847 U.N.T.S. 240 (1972) (and related accession information) | RME-4650 |
| 7913. | Convention abolishing the requirement of legalisation for foreign public documents (Oct. 5, 1961), 527 U.N.T.S. 191 (1965) (and related accession information) | RME-4651 |
| 7914. | S.Ö., A.K., Ar.K. v. Turkey, ECtHR, Appl. No. 31138/96, Decision on Admissibility (Sept. 14, 1999) | RME-4652 |
| 7915. | Rantsev v. Cyprus and Russia, ECtHR, Appl. No. 25965/04, Judgment (Jan. 7, 2010) | RME-4653 |
| 7916. | Boris Abramovich Berezovsky v. Roman Arkadievich Abramovich, Boris Abramovich Berezovsky v. Hine & Others, High Court of Justice, Approved Judgment [2012] EWHC 2463 (Comm) (Aug. 31, 2012) | RME-4654 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7917. | Gesetz zu dem Vertragswerk vom 17. Dezember 1994 über di Energiecharta (Dec. 20, 1996), BGBl II 1997 (Jan. 7, 1997), | RME-4655 |
| 7918. | Loi du 24 janvier 1997 portant approbation de l'Acte final de la Conférence sur la Charte Européenne de l'Energie et de ses Annexes, signés à Lisbonne, le 17 décembre 1994, J.O. (Feb. 7, 1997) | RME-4656 |
| 7919. | Legge del 10 novembre 1997, n. 415, Ratifica ed esecuzione del trattato sulla Carta europea dell'energia, con atto finale, protocollo e decisioni, fatto a Lisbona il 17 dicembre 1994, Official Journal N° 283 (Dec. 4, 1997), S.O. N° 241 | RME-4657 |
| 7920. | Traité sur la Charte de l'énergie (ensemble un protocole), fait à Lisbonne le 17 décembre 1994, Annexe au Décret n° 2000-30 du 11 janvier 2000 portant publication du traité sur la charte d l'énergie (ensemble un protocole), fait à Lisbonne le 17 décembr 1993, n° 26, J.O.R.F. n° 12, 724 (Jan. 15, 2000) | RME-4658 |
| 7921. | Loi du 16 avril 1998 portant assentiment au Traité sur la Charte de l'Energie, les Annexes, les Décisions et le Protocole sur l'efficacité energétique et les aspects environnementaux connexes, faits à Lisbonne le 17 décembre 1994, Moniteur Belge N. 208, 169e année (Oct. 21, 1999) | RME-4659 |
| 7922. | Council and Commission Decision of 23 September 1997 on the conclusion, by the European Communities, of the Energy Charter Treaty and the Energy Charter Protocol on energy efficiency and related environmental aspects, O.J.E.C. (Mar. 9, 1998) L 69/1 | RME-4660 |
| 7923. | Russian Federal Law No. 127-FZ (Oct. 26, 2002) on Insolvency (Bankruptcy), Art. 12(2), 20(1), 24(3), 25(1), 25(3), 26(1), 45, 143(1) | RME-4661 |
| 7924. | Arbitrazh Procedure Code of the Russian Federation, No. 95-FZ (July 24, 2002), Art. 91, 92, 41, 81, 89, 126, 131 | RME-4662 |
| 7925. | Arbitrazh Procedure Code of the Russian Federation, No. 70-FZ (Apr. 5, 1995), Art. 75, 76, 77 | RME-4663 |
| 7926. | Criminal Procedure Code of the Russian Federation, No. 174-FZ (Dec. 18, 2001), Art. 84, 86 | RME-4664 |
| 7927. | Tax Code of the Russian Federation, Part One, No. 146-FZ (Jul 31, 1998), Art. 75, 122 | RME-4665 |
| 7928. | German Tax Code, Section 300(1), 300(2), 300(3) | RME-4666 |
| 7929. | OECD GUIDELINES FOR MULTINATIONAL ENTERPRISES (2011) | RME-4667 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7930. | OECD, The Multilateral Agreement on Investment, Report by th Negotiating Group, OECD/GD(97) 82 | RME-4668 |
| 7931. | 1961 Harvard Draft Convention on the International Responsibility of States for Injuries to Aliens, in Louis B. Sohn & R.R. Baxter, Responsibility of States for Injuries to the Economic Interests of Aliens, 55 AJIL (1961), 545 | RME-4669 |
| 7932. | Holdings in GML (October 2003 - 2006) | RME-4670 |
| 7933. | Demonstrative Exhibit: Table reflecting holdings in GML, October 2003-2006 | RME-4670 |
| 7934. | Appendix G to Second Lys Report, The 2000 – 2001 Neftetrade/Neftemarket Flow Structure | RME-4671 |
| 7935. | Demonstrative Exhibit: Comparison of DKW Unadjusted and Adjusted YNG Valuations | RME-4672 |
| 7936. | Demonstrative Exhibit: DKW and Morgan Stanley Adjusted YNG Valuations | RME-4673 |
| 7937. | Demonstrative Exhibit: Comparison of Adjusted Valuations and YNG Auction Sale Price | RME-4674 |
| 7938. | Appendix L to Second Lys Report, 2003 Flow of Funds from Fargoil and Ratibor | RME-4675 |
| 7939. | Respondent's marked-up version of Annex (Merits) C 103 | RME-4676 |
| 7940. | Sébastien Manciaux, "Les Mesures Équivalentes À Une Expropriation" Dans L'arbitrage International Relatif Aux Investissements, in OU VA LE DROIT DE L'INVESTISSEMENT ? DESORDRE NORMATIF ET RECHERCHE D'EQUILIBRE 73 (Ferhat Horchani, ed. 2006) | RME-4677 |
| 7941. | Respondent's Opening Statement slide presentation vo1. 1 - The assessments against Yukos were proper | RME-4678 |
| 7942. | Respondent's Opening Statement slide presentation vo1. 2 - The Russian Federation did not cause, and is not responsible for, the unwinding of the Yukos-Sibneft merger | RME-4679 |
| 7943. | Respondent's Opening Statement slide presentation vo1. 3 - PwC's withdrawal of its audit opinions was due to Yukos senior management's repeated lie | RME-4680 |
| 7944. | Respondent's Opening Statement slide presentation vo1. 4 - Yukos caused its own demise by failing to mitigate and discharge its liabilities, and thereby reduce them by more than half | RME-4681 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7945. | Respondent's Opening Statement slide presentation vo1. 5 - Yukos made tax enforcement unavoidable | RME-4682 |
| 7946. | Respondent's Opening Statement slide presentation vo1. 6 - Yukos forced itself into bankruptcy | RME-4683 |
| 7947. | Respondent's Opening Statement slide presentation vo1. 7 - Article 21 ECT | RME-4684 |
| 7948. | Respondent's Opening Statement slide presentation vo1. 8 - Claimants' allegations concerning the prosecution of Yukos and GML officials for criminal conduct, and searches for and seizures of Yukos records, are irrelevant and baseless | RME-4685 |
| 7949. | Respondent's Opening Statement slide presentation vo1. 9 - Claimants are not entitled to any damages | RME-4686 |
| 7950. | Respondent's Closing Statement slide presentation vo1. 1 – The assessments against Yukos were proper | RME-4687 |
| 7951. | Respondent's Closing Statement slide presentation vo1. 2 – Unwinding the Sibneft transaction – Claimants' losing battle against the calendar | RME-4688 |
| 7952. | Respondent's Closing Statement slide presentation vo1. 3 – PwC was not responsible for Yukos' actions and resigned when Yukos was unable to confirm that it had not committed any crime | RME-4689 |
| 7953. | Respondent's Closing Statement slide presentation vo1. 4 – Yukos caused its own demise by failing to mitigate and discharge its liabilities, and thereby reduce them by more than half | RME-4690 |
| 7954. | Respondent's Closing Statement slide presentation vo1. 5 – Yukos made tax enforcement unavoidable | RME-4691 |
| 7955. | Respondent's Closing Statement slide presentation vo1. 6 – Yukos' bankruptcy was initiated by private creditors, conducted fairly, and resulted from actions taken by Yukos and its shareholders | RME-4692 |
| 7956. | Respondent's Closing Statement slide presentation vo1. 7 – Claimants' allegations concerning the prosecution of Yukos and GML officials for criminal conduct, and searches for and seizures of Yukos records, are irrelevant and baseless | RME-4693 |
| 7957. | Respondent's Closing Statement slide presentation vo1. 8 – Claimants have failed to establish sine qua non elements of their claims | RME-4694 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7958. | Respondent's Closing Statement slide presentation vo1. 9 – Implications of the illegalities infecting Claimants' investments | RME-4695 |
| 7959. | Respondent's Closing Statement slide presentation vo1. 10 – Claimants' claims are inadmissible, or should be dismissed on the merits, because they are based on Claimants' illegal conduct, separate and apart from Claimants' responsibility for Yukos' corporate profit tax evasion | RME-4696 |
| 7960. | Respondent's Closing Statement slide presentation vo1. 11 – The Tribunal should not defer to the RosInvestCo and Quasar merits awards | RME-4697 |
| 7961. | Respondent's Closing Statement slide presentation vo1. 12 – Claimants are not entitled to any damages | RME-4698 |
| 7962. | Respondent's Rebuttal slide presentation vo1. 1 - The Tribunal should reject Claimants' "empty chairs" argument, and should draw adverse inferences against Claimants for (a) their failure to present material witnesses, and (b) their reliance instead on witnesses who conceded they have little to no personal knowledge about Yukos' tax schemes | RME-4699 |
| 7963. | Respondent's Rebuttal slide presentation vo1. 2 - Yukos' monumental misjudgments | RME-4700 |
| 7964. | Respondent's Rebuttal slide presentation vo1. 3 - The assessments against Yukos were entirely proper | RME-4701 |
| 7965. | Respondent's Rebuttal slide presentation vo1. 4A - Unwinding the Sibneft transaction | RME-4702 |
| 7966. | Respondent's Rebuttal slide presentation vo1. 4B - PwC rebuttal | RME-4703 |
| 7967. | Respondent's Rebuttal slide presentation vo1. 5 - Yukos made tax enforcement and bankruptcy unavoidable | RME-4704 |
| 7968. | Respondent's Rebuttal slide presentation vo1. 6A - The "toile de fond" – the background against which the Russian Federation's tax and criminal justice investigators and enforcement authorities faced Yukos | RME-4705 |
| 7969. | Respondent's Rebuttal slide presentation vo1. 6B - The deployment of harsh enforcement techniques against egregious crimes – especially against a background of the accused's false denials and obstructions – is common in Europe and the United States | RME-4706 |
| 7970. | Respondent's Rebuttal slide presentation vo1. 7 - Article 21 ECT | RME-4707 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7971. | Respondent's Rebuttal slide presentation vo1. 8 - Claimants are not entitled to any damage | RME-4708 |
| 7972. | Respondent's Rebuttal slide presentation vo1. 9 - Claimants' many misrepresentations in these arbitration | RME-4709 |
| | **Correspondence** | |
| 7973. | Letter from Claimants to the PCA | 2005 May 26 |
| 7974. | Letter from the PCA to the Parties | 2005 May 30 |
| 7975. | Letter from the PCA to the Parties | 2005 June 13 |
| 7976. | Letter from Claimants to the PCA | 2005 June 13 |
| 7977. | Letter from Respondent to the PCA | 2005 June 13 |
| 7978. | Letter from Respondent to the PCA | 2005 June 17 |
| 7979. | Letter from the PCA to the Parties | 2005 June 20 |
| 7980. | Letter from the PCA to the Parties | 2005 July 04 |
| 7981. | Letter from the PCA to the Parties | 2005 July 21 |
| 7982. | Letter from the PCA to the Parties | 2005 July 21 |
| 7983. | Letter from the Tribunal to the Parties | 2005 July 22 |
| 7984. | Letter from Claimants to the Tribunal | 2005 July 22 |
| 7985. | Letter from Respondent to the Tribunal | 2005 July 29 |
| 7986. | Letter from Claimants to the Tribunal | 2005 Aug. 01 |
| 7987. | Letter from the Tribunal to the Parties | 2005 Aug. 02 |
| 7988. | Letter from the Tribunal to the Parties | 2005 Aug. 04 |
| 7989. | Biography of Martin J. Valasek | 2005 Nov. 02 |
| 7990. | Letter from the PCA to the Parties | 2005 Nov. 07 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 7991. | Letter from the PCA to the Parties | 2005 Nov. 21 |
| 7992. | Letter from the PCA to the Parties | 2005 Dec. 14 |
| 7993. | Letter from the PCA to the Parties | 2006 Mar. 02 |
| 7994. | Letter from Claimants to Respondent | 2006 Mar. 27 |
| 7995. | Letter from Claimants to the Tribunal | 2006 Apr. 04 |
| 7996. | Letter from Claimants to the Tribunal | 2006 Apr. 18 |
| 7997. | Letter from the PCA to the Parties | 2006 Apr. 20 |
| 7998. | Letter from Claimants to the Tribunal | 2006 Apr. 25 |
| 7999. | Letter from the PCA to the Parties | 2006 May 08 |
| 8000. | Letter from Claimants to the Tribunal | 2006 May 19 |
| 8001. | Letter from the PCA to the Parties | 2006 May 22 |
| 8002. | Letter from the PCA to the Parties | 2006 May 29 |
| 8003. | Letter from Claimants to the Tribunal | 2006 June 01 |
| 8004. | Letter from Claimants to the Tribunal | 2006 July 31 |
| 8005. | Letter from Claimants to the Tribunal | 2006 Sept. 18 |
| 8006. | Letter from the PCA to the Parties | 2006 Sept. 21 |
| 8007. | Letter from Claimants to the Tribunal | 2006 Sept. 25 |
| 8008. | Letter from Claimants to the Tribunal | 2006 Sept. 27 |
| 8009. | Letter from the PCA to the Parties | 2006 Sept. 27 |
| 8010. | Letter from Respondent to the Tribunal | 2006 Sept. 27 |
| 8011. | Letter from the PCA to the Parties | 2006 Sept. 28 |
| 8012. | Letter from Claimants to Respondent | 2006 Oct. 09 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8013. | Letter from Respondent to Claimant | 2006 Oct. 13 |
| 8014. | Letter from Claimants to Respondent | 2006 Oct. 13 |
| 8015. | Letter from Claimants to the Tribunal | 2006 Oct. 19 |
| 8016. | Letter from Respondent to the Tribunal | 2006 Oct. 23 |
| 8017. | Letter from Claimants to the Tribunal | 2006 Oct. 31 |
| 8018. | Letter from Respondent to the Tribunal | 2006 Nov. 30 |
| 8019. | Letter from Claimants to the Tribunal | 2006 Dec. 1 |
| 8020. | Letter from the PCA to the Parties | 2006 Dec. 11 |
| 8021. | Letter from Claimants to the Tribunal | 2006 Dec. 12 |
| 8022. | Letter from Respondent to the Tribunal | 2006 Dec. 13 |
| 8023. | Letter from the PCA to the Parties | 2006 Dec. 14 |
| 8024. | Letter from Respondent to the Tribunal | 2006 Dec. 18 |
| 8025. | Letter from Respondent to the Tribunal | 2006 Dec. 22 |
| 8026. | Letter from Claimants to the Tribunal | 2006 Dec. 27 |
| 8027. | Letter from Respondent to the Tribunal | 2006 Dec. 27 |
| 8028. | Letter from Claimants to the Tribunal | 2006 Dec. 28 |
| 8029. | Letter from Claimants to the Tribunal | 2007 Jan. 04 |
| 8030. | Letter from the PCA to the Parties | 2007 Jan. 05 |
| 8031. | Letter from the PCA to the Parties | 2007 Feb. 22 |
| 8032. | Letter from Claimants to the Tribunal | 2007 Feb. 22 |
| 8033. | Letter from Claimants to the Tribunal | 2007 Feb. 26 |
| 8034. | Letter from Respondent to the Tribunal | 2007 Feb. 26 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8035. | Letter from Respondent to the Tribunal | 2007 Feb. 28 |
| 8036. | Letter from Claimants to the Tribunal | 2007 Mar. 01 |
| 8037. | Letter from Respondent to Claimants | 2007 Mar. 13 |
| 8038. | Letter from Claimants to the Tribunal | 2007 Mar. 13 |
| 8039. | Letter from Respondent to the Tribunal | 2007 Mar. 15 |
| 8040. | Letter from the PCA to the Parties | 2007 Mar. 19 |
| 8041. | Letter from Claimants to the Tribunal | 2007 Mar. 22 |
| 8042. | Letter from Respondent to Claimants | 2007 Mar. 26 |
| 8043. | Letter from the PCA to the Parties | 2007 Mar. 26 |
| 8044. | Letter from Respondent to Claimants | 2007 Mar. 29 |
| 8045. | Letter from Respondent to the Tribunal | 2007 Mar. 29 |
| 8046. | Letter from the PCA to the Parties | 2007 Apr. 02 |
| 8047. | Letter from Claimants to the Tribunal | 2007 Apr. 04 |
| 8048. | Letter from the PCA to the Parties | 2007 Apr. 05 |
| 8049. | Letter from Respondent to the Tribunal | 2007 Apr. 11 |
| 8050. | Letter from the PCA to the Parties | 2007 Apr. 13 |
| 8051. | Letter from Claimants to the Tribunal | 2007 Apr. 13 |
| 8052. | Letter from Respondent to the EC Secretariat | 2007 Apr. 16 |
| 8053. | Letter from Respondent to the Tribunal | 2007 Apr. 16 |
| 8054. | Letter from Respondent to Claimants | 2007 Apr. 17 |
| 8055. | Letter from the EC Secretariat to Respondent | 2007 Apr. 18 |
| 8056. | Letter from the PCA to the Parties | 2007 Apr. 18 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8057. | Letter from Respondent to the EC Secretariat | 2007 Apr. 19 |
| 8058. | Letter from the EC Secretariat to the Parties | 2007 Apr. 19 |
| 8059. | Letter from Claimants to the Tribunal | 2007 Apr. 20 |
| 8060. | Letter from Respondent to the EC Secretariat | 2007 Apr. 20 |
| 8061. | Letter from Respondent to the Tribunal | 2007 Apr. 23 |
| 8062. | Letter from Claimants to the Tribunal | 2007 Apr. 24 |
| 8063. | Letter from Respondent to the Tribunal | 2007 Apr. 27 |
| 8064. | Letter from the PCA to the Parties | 2007 Apr. 28 |
| 8065. | Letter from Claimants to the Parties | 2007 Apr. 30 |
| 8066. | Letter from Respondent to the Tribunal | 2007 May 01 |
| 8067. | Letter from Claimants to the Tribunal | 2007 May 02 |
| 8068. | Letter from Respondents to the Tribunal | 2007 May 02 |
| 8069. | Letter from Claimants to the Tribunal | 2007 May 03 |
| 8070. | Letter from Claimants to the Tribunal | 2007 May 03 |
| 8071. | Letter from Respondent to Claimants | 2007 May 03 |
| 8072. | Letter from Claimants to the Tribunal | 2007 May 05 |
| 8073. | Letter from Respondent to the Tribunal | 2007 May 07 |
| 8074. | Letter from Respondent to Claimants | 2007 May 16 |
| 8075. | Letter from Claimants to the Parties | 2007 June 01 |
| 8076. | Letter from Claimants to the Parties | 2007 June 01 |
| 8077. | Letter from Claimants to the Parties | 2007 June 01 |
| 8078. | Letter from Respondent to the EC Secretariat | 2007 June 19 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8079. | Letter from the EC Secretariat to Respondent | 2007 June 21 |
| 8080. | Letter from Respondent to the EC Secretariat | 2007 June 22 |
| 8081. | Letter from Prof. Gabrielle Kaufmann-Kohler to the Tribunal | 2007 June 29 |
| 8082. | Letter from the PCA to the Parties | 2007 June 29 |
| 8083. | Letter from Claimants to the Tribunal | 2007 June 29 |
| 8084. | Letter from the EC Secretariat to Respondent | 2007 July 02 |
| 8085. | Letter from Claimants to the Parties | 2007 July 06 |
| 8086. | Letter from Respondent to the EC Secretariat | 2007 July 10 |
| 8087. | Letter from Claimants to the EC Secretariat | 2007 July 12 |
| 8088. | Letter from Respondent | 2007 July 13 |
| 8089. | Letter from the EC Secretariat to Respondent | 2007 July 16 |
| 8090. | Letter from Respondent to the EC Secretariat | 2007 July 17 |
| 8091. | Letter from the EC Secretariat to Respondent | 2007 July 18 |
| 8092. | Letter from Professor Gabrielle Kaufmann-Kohler to the Parties | 2007 July 20 |
| 8093. | Letter from Claimants to the Tribunal | 2007 July 26 |
| 8094. | Letter from Claimants to the Tribunal | 2007 July 26 |
| 8095. | Letter from Respondent to the PCA | 2007 July 31 |
| 8096. | Letter from Respondent to the PCA | 2007 Aug. 01 |
| 8097. | Letter from Professor Gabrielle Kaufmann-Kohler to the Parties | 2007 Aug. 08 |
| 8098. | Letter from Claimants to the Tribunal | 2007 Sept. 24 |
| 8099. | Letter from Dr. Charles Poncet to Claimants | 2007 Sept. 25 |
| 8100. | Letter from Dr. Charles Poncet to the PCA | 2007 Sept. 27 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8101. | Letter from the PCA to the Parties | 2007 Oct. 12 |
| 8102. | Letter from Claimants to Dr. Charles Poncet | 2007 Oct. 12 |
| 8103. | Letter from Claimants to the Tribunal | 2007 Oct. 16 |
| 8104. | Letter from Claimants to the Tribunal | 2007 Oct. 16 |
| 8105. | Letter from Respondent to Dr. Poncet | 2007 Oct. 22 |
| 8106. | Letter from Claimants to the Tribunal | 2007 Nov. 12 |
| 8107. | Letter from Claimants to the Tribunal | 2007 Nov. 13 |
| 8108. | Letter from Respondent to the Tribunal | 2007 Nov. 13 |
| 8109. | Letter from Respondent to the Tribunal | 2007 Nov. 19 |
| 8110. | Letter from the PCA to the Parties | 2007 Nov. 19 |
| 8111. | Letter from Claimants to the Tribunal | 2007 Nov. 22 |
| 8112. | Letter from Respondent to the PCA | 2007 Nov. 22 |
| 8113. | Letter from Claimants to the Tribunal | 2007 Nov. 26 |
| 8114. | Letter from Respondent to the PCA | 2007 Nov. 28 |
| 8115. | Letter from Claimants to the Tribunal | 2007 Dec. 01 |
| 8116. | Letter from the PCA to the Parties | 2007 Dec. 19 |
| 8117. | Letter from Claimants to the PCA | 2007 Dec. 21 |
| 8118. | Letter from Respondent to the PCA | 2007 Dec. 21 |
| 8119. | Letter from Respondent to the PCA | 2007 Dec. 27 |
| 8120. | Letter from the PCA to the Parties | 2008 Jan. 02 |
| 8121. | Letter from Respondent to the EC Secretariat | 2008 Jan. 11 |
| 8122. | Letter from the EC Secretariat to Respondent | 2008 Jan. 17 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 8123. | Letter from Respondent to the EC Secretariat | 2008 Jan. 21 |
| 8124. | Letter from the PCA to the Parties | 2008 Jan. 29 |
| 8125. | Letter from Respondent to the Tribunal | 2008 Jan. 31 |
| 8126. | Letter from the PCA to the Parties | 2008 Feb. 01 |
| 8127. | Letter from Respondent to the Tribunal | 2008 Feb. 04 |
| 8128. | Letter from the PCA to the Parties | 2008 Feb. 05 |
| 8129. | Letter from the PCA to the Parties | 2008 Feb. 19 |
| 8130. | Letter from Claimants to the Tribunal | 2008 Apr. 11 |
| 8131. | Letter from the PCA to the Parties | 2008 Apr. 23 |
| 8132. | Letter from Respondent to the Tribunal | 2008 May 05 |
| 8133. | Letter from Claimants to the Tribunal | 2008 May 05 |
| 8134. | Letter from the PCA to the Parties | 2008 May 06 |
| 8135. | Letter from Respondent to the Tribunal | 2008 May 07 |
| 8136. | Letter from Claimants to the Tribunal | 2008 May 07 |
| 8137. | Letter from Claimants to Respondent | 2008 May 21 |
| 8138. | Letter from Respondent to Claimants | 2008 May 22 |
| 8139. | Letter from Respondent to Claimants | 2008 May 22 |
| 8140. | Letter from Claimants to Respondent | 2008 May 22 |
| 8141. | Letter from Claimants to Respondent | 2008 May 22 |
| 8142. | Letter from Claimants to Respondent | 2008 May 23 |
| 8143. | Letter from Claimants to the PCA | 2008 May 28 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8144. | Letter from Respondent to Claimants | 2008 May 28 |
| 8145. | Letter from Claimants to Respondent | 2008 June 05 |
| 8146. | Letter from Respondent to the PCA | 2008 June 06 |
| 8147. | Letter from Respondent to Claimants | 2008 June 06 |
| 8148. | Letter from Claimants to Respondent | 2008 June 17 |
| 8149. | Letter from Respondent to Claimants | 2008 June 17 |
| 8150. | Letter from Respondent to the Tribunal | 2008 June 30 |
| 8151. | Letter from Claimants to the Tribunal | 2008 June 30 |
| 8152. | Letter from Respondent to the Tribunal | 2008 July 21 |
| 8153. | Letter from Claimant to the Tribunal | 2008 July 23 |
| 8154. | Letter from the PCA to the Parties | 2008 July 24 |
| 8155. | Letter from Respondent to the Tribunal | 2008 July 29 |
| 8156. | Letter from Claimants to the Tribunal | 2008 July 29 |
| 8157. | Letter from Claimants to the Tribunal | 2008 July 30 |
| 8158. | Letter from Respondent to the Tribunal | 2008 July 31 |
| 8159. | Letter from the PCA to the Parties | 2008 Aug. 01 |
| 8160. | Letter from Claimants to the Tribunal | 2008 Aug. 01 |
| 8161. | Letter from the PCA to the Parties | 2008 Aug. 06 |
| 8162. | Letter from the PCA to Respondent | 2008 Aug. 21 |
| 8163. | Letter from Respondent to the Tribunal | 2008 Aug. 25 |
| 8164. | Letter from the PCA to the Parties | 2008 Aug. 26 |
| 8165. | Letter from Claimants to the Tribunal | 2008 Aug. 27 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8166. | Letter from the PCA to the Parties | 2008 Aug. 28 |
| 8167. | Letter from Claimants to the Tribunal | 2008 Sept. 01 |
| 8168. | Letter from Claimants to Respondent | 2008 Sept. 01 |
| 8169. | Letter from Respondent to the Tribunal | 2008 Sept. 01 |
| 8170. | Letter from the PCA to the Parties | 2008 Sept. 04 |
| 8171. | Letter from Respondent to Claimants | 2008 Sept. 09 |
| 8172. | Letter from Claimants to Respondent | 2008 Sept. 10 |
| 8173. | Letter from Respondent to Claimants | 2008 Sept. 12 |
| 8174. | Letter from Respondent to the Tribunal | 2008 Sept. 15 |
| 8175. | Letter from Claimants to Respondent | 2008 Sept. 15 |
| 8176. | Letter from Claimants to Tribunal | 2008 Sept. 15 |
| 8177. | Letter from the PCA to the Parties | 2008 Sept. 18 |
| 8178. | Letter from Claimants to the Tribunal | 2008 Sept. 22 |
| 8179. | Letter from Claimants to the Tribunal | 2008 Sept. 30 |
| 8180. | Letter from Claimants to the Tribunal | 2008 Oct. 01 |
| 8181. | Letter from the PCA to the Parties | 2008 Oct. 17 |
| 8182. | Letter from Claimants to the Tribunal | 2008 Oct. 21 |
| 8183. | Letter from Claimants to the Tribunal | 2008 Oct. 21 |
| 8184. | Letter from Claimants to Respondent | 2008 Oct. 22 |
| 8185. | Letter from the PCA to the Parties | 2008 Oct. 24 |
| 8186. | Letter from Claimants to Respondent | 2008 Nov. 03 |
| 8187. | Letter from Respondent to Claimants | 2008 Nov. 06 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8188. | Letter from the PCA to the Parties | 2008 Nov. 07 |
| 8189. | Letter from Claimants to Respondent | 2008 Nov. 07 |
| 8190. | Letter from Claimants to Respondent | 2008 Nov. 07 |
| 8191. | Letter from Claimants to the PCA | 2008 Nov. 12 |
| 8192. | Letter from Claimants to the Tribunal | 2008 Nov. 14 |
| 8193. | Letter from the PCA to the Parties | 2008 Nov. 17 |
| 8194. | Letter from Claimants to the Tribunal | 2008 Nov. 18 |
| 8195. | Letter from the PCA to the Parties | 2008 Dec. 02 |
| 8196. | Letter from Respondent to the Tribunal | 2009 Jan. 09 |
| 8197. | Letter from Claimants to the Tribunal | 2009 Feb. 12 |
| 8198. | Letter from the PCA to the Parties | 2009 May 14 |
| 8199. | Letter from the PCA to the Parties | 2009 Aug. 31 |
| 8200. | Communication from the EC Secretariat | 2009 Sept. 04 |
| 8201. | Letter from Respondent to the Tribunal | 2009 Sept. 15 |
| 8202. | Letter from Claimants to the Tribunal | 2009 Sept. 15 |
| 8203. | Letter from Claimants to the Tribunal | 2010 Jan. 28 |
| 8204. | Letter from Respondent to the Tribunal | 2010 Feb. 04 |
| 8205. | Letter from Claimants to the Tribunal | 2010 Feb. 05 |
| 8206. | Letter from Claimants to the Tribunal | 2010 Feb. 12 |
| 8207. | Letter from Respondent to the Tribunal | 2010 Feb. 24 |
| 8208. | Letter from Claimants to the Tribunal | 2010 Feb. 24 |
| 8209. | Letter from the PCA to the Parties | 2010 Mar. 02 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8210. | Letter from Claimants to the Tribunal | 2010 Mar. 15 |
| 8211. | Letter from Respondent to the Tribunal | 2010 Mar. 15 |
| 8212. | Letter from Respondent to the Tribunal | 2010 Apr. 01 |
| 8213. | Letter from Respondent to the Tribunal | 2010 June 01 |
| 8214. | Letter from the PCA to the Parties | 2010 June 02 |
| 8215. | Letter from Respondent to Claimants | 2010 June 09 |
| 8216. | Letter from Claimants to Respondent | 2010 June 14 |
| 8217. | Letter from Respondent to the Tribunal | 2010 June 15 |
| 8218. | Letter from the PCA to the Parties | 2011 Mar. 23 |
| 8219. | Letter from Claimants to Respondent | 2011 Apr. 04 |
| 8220. | Letter from Respondent to the Tribunal | 2011 Apr. 04 |
| 8221. | Letter from Claimants to the Tribunal | 2011 Apr. 06 |
| 8222. | Letter from the PCA to the Parties | 2011 Apr. 20 |
| 8223. | Letter from the PCA to the Parties | 2011 Apr. 21 |
| 8224. | Claimant’s Request for Production of Documents | 2011 June 17 |
| 8225. | Respondent’s Request for Production of Documents | 2011 June 17 |
| 8226. | Respondent’s amendment and withdrawal of document requests - Schedule A | 2011 July 29 |
| 8227. | Respondent’s responses to Claimants’ specific objections - Schedule B | 2011 July 29 |
| 8228. | Claimants’ comments on Respondent's responses and objections to the request for production of documents | 2011 July 29 |
| 8229. | Respondent’s Responses to Claimant’s Letter dated May 25, 2011 | 2011 July 29 |
| 8230. | Letter from Respondent to Claimants re. comments on objections | 2011 July 29 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8231. | Letter from Claimants to the Tribunal | 2011 Aug. 04 |
| 8232. | Letter from Claimants to the Tribunal | 2011 Aug. 08 |
| 8233. | Letter from Respondent to the Tribunal | 2011 Aug. 10 |
| 8234. | Letter from the PCA to the Parties | 2011 Aug. 10 |
| 8235. | Letter from the PCA to the Parties | 2011 Aug. 11 |
| 8236. | Letter from Respondent to the Tribunal | 2011 Aug. 22 |
| 8237. | Letter from Respondent to the Tribunal | 2011 Aug. 22 |
| 8238. | Letter from the PCA to the Parties | 2011 Aug. 31 |
| 8239. | Letter from Claimants to the Tribunal | 2011 Sept. 22 |
| 8240. | Letter from Respondent to the Tribunal | 2011 Sept. 23 |
| 8241. | Letter from Respondent to the Tribunal | 2011 Sept. 28 |
| 8242. | Letter from Claimants to the Tribunal | 2011 Sept. 29 |
| 8243. | Letter from the PCA to the Parties | 2011 Oct. 07 |
| 8244. | Letter from the PCA to the Parties re. Chairman | 2011 Oct. 12 |
| 8245. | Letter from the PCA to the Parties re. PO12 | 2011 Oct. 12 |
| 8246. | Letter from Respondent to the Claimants | 2011 Dec. 14 |
| 8247. | Letter from Respondent to the Tribunal | 2011 Dec. 16 |
| 8248. | Letter from Claimants to Respondent | 2011 Dec. 16 |
| 8249. | Letter from Claimants to the Tribunal | 2011 Dec. 16 |
| 8250. | Letter from Respondent to the Claimants | 2011 Dec. 19 |
| 8251. | Letter from Claimants to Respondent | 2011 Dec. 20 |
| 8252. | Letter from Claimants to Respondent | 2011 Dec. 20 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8253. | Letter from Respondent to Claimants | 2011 Dec. 23 |
| 8254. | Letter from Claimants to the Tribunal | 2012 Jan. 18 |
| 8255. | Letter from Respondent to the Tribunal | 2012 Jan. 23 |
| 8256. | Letter from the PCA to the Parties | 2012 Jan. 26 |
| 8257. | Letter from Claimants to Respondent | 2012 Jan. 30 |
| 8258. | Letter from Claimants to the PCA | 2012 Jan. 30 |
| 8259. | Letter from Claimants to the Tribunal | 2012 Feb. 02 |
| 8260. | Letter from Respondent to the Claimants | 2012 Feb. 06 |
| 8261. | Letter from Respondent to the Claimants | 2012 Feb. 10 |
| 8262. | Letter from Claimants to Respondent | 2012 Feb. 13 |
| 8263. | Letter from Respondent to the Claimants | 2012 Feb. 14 |
| 8264. | Letter from Claimants to Respondent | 2012 Feb. 15 |
| 8265. | Letter from Claimants to the Tribunal | 2012 Feb. 16 |
| 8266. | Letter from Respondent to the Tribunal | 2012 Feb. 16 |
| 8267. | Letter from Claimants to the Tribunal | 2012 Feb. 17 |
| 8268. | Letter from Respondent to the Tribunal | 2012 Feb. 17 |
| 8269. | Letter from the PCA to the Parties | 2012 Feb. 18 |
| 8270. | Letter from Claimants to the Tribunal | 2012 Feb. 20 |
| 8271. | Letter from Respondent to the Tribunal | 2012 Feb. 22 |
| 8272. | Letter from Claimants to the Tribunal | 2012 Feb. 22 |
| 8273. | Letter from PCA to Minister of Foreign Affairs of Netherlands re. Witness Immunity | 2012 Feb. 24 |

| NO. | DOCUMENT TITLE | EXHIBIT NO. OR DATE (WHERE APPLICABLE) |
|---|---|---|
| 8274. | Letter from the PCA to the Parties | 2012 Feb. 24 |
| 8275. | Letter from Claimants to Respondent | 2012 Feb. 28 |
| 8276. | Letter from the PCA to the Parties | 2012 Mar. 23 |
| 8277. | Letter from Claimant to the Dutch Government | 2012 Mar. 27 |
| 8278. | Letter from Respondent to the Claimants | 2012 Mar. 30 |
| 8279. | Letter from Claimants to Respondent | 2012 Apr. 10 |
| 8280. | Letter from Respondent to the Claimants | 2012 Apr. 18 |
| 8281. | Letter from Claimants to Respondent | 2012 Apr. 25 |
| 8282. | Letter from the PCA to the Parties | 2012 Apr. 27 |
| 8283. | Letter from Respondent to Claimants | 2012 May 09 |
| 8284. | Letter from Claimants to Respondent | 2012 May 11 |
| 8285. | Letter from Claimants to Respondent | 2012 May 29 |
| 8286. | Letter from Claimants to the Tribunal | 2012 May 29 |
| 8287. | Letter from Respondent to Claimants | 2012 May 30 |
| 8288. | Letter from Respondent to Claimants | 2012 May 30 |
| 8289. | Letter from Respondent to Claimants | 2012 June 06 |
| 8290. | Letter from the PCA to the Parties | 2012 June 07 |
| 8291. | Letter from Claimants to the Tribunal | 2012 June 14 |
| 8292. | Letter from the PCA to the Parties | 2012 June 15 |
| 8293. | Letter from Claimants to the Tribunal | 2012 June 21 |
| 8294. | Letter from Respondent to the Tribunal | 2012 June 21 |
| 8295. | Letter from the PCA to Parties | 2012 June 22 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8296. | Letter from Respondent to Tribunal | 2012 June 24 |
| 8297. | Letter from Claimant to Tribunal | 2012 June 25 |
| 8298. | Letter from Charles Poncet to Respondent | 2012 June 26 |
| 8299. | Letter from Respondent to Claimant | 2012 June 29 |
| 8300. | Letter from Claimant to Respondent | 2012 July 05 |
| 8301. | Letter from Claimant to Respondent | 2012 July 06 |
| 8302. | Letter from Respondent to Claimant | 2012 July 13 |
| 8303. | Letter from Claimant to Respondent | 2012 July 17 |
| 8304. | Letter from Respondent to Claimant | 2012 July 19 |
| 8305. | Letter from the PCA to Parties | 2012 July 31 |
| 8306. | Letter from Claimant to the PCA | 2012 Aug. 03 |
| 8307. | Letter from Respondent to the PCA | 2012 Aug. 03 |
| 8308. | Letter from Claimant to Tribunal | 2012 Aug. 04 |
| 8309. | Letter from Respondent to the PCA | 2012 Aug. 06 |
| 8310. | Letter from Respondent to Tribunal | 2012 Aug. 16 |
| 8311. | Letter from the PCA to Parties | 2012 Aug. 21 |
| 8312. | Letter from the PCA to Parties | 2012 Aug. 27 |
| 8313. | Letter from Claimant to Tribunal | 2012 Aug. 31 |
| 8314. | Letter from Respondent to Tribunal | 2012 Aug. 31 |
| 8315. | Letter from Claimant to Tribunal | 2012 Sept. 05 |
| 8316. | Letter from Respondent to Tribunal | 2012 Sept. 05 |
| 8317. | Letter from Claimants to Tribunal | 2012 Sept. 06 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8318. | Letter from Respondent to Tribunal | 2012 Sept. 06 |
| 8319. | Letter from Claimant to the PCA | 2012 Sept. 10 |
| 8320. | Letter from Respondent to the PCA | 2012 Sept. 10 |
| 8321. | Letter from Claimant to Tribunal | 2012 Sept. 12 |
| 8322. | Letter from Claimant to Tribunal 2 | 2012 Sept. 12 |
| 8323. | Letter from Respondent to Tribunal | 2012 Sept. 13 |
| 8324. | Letter from Respondent to Tribunal | 2012 Sept. 16 |
| 8325. | Letter from the PCA to Parties | 2012 Sept. 17 |
| 8326. | Letter from Claimant to Respondent | 2012 Sept. 18 |
| 8327. | Letter from Claimant to Tribunal | 2012 Sept. 20 |
| 8328. | Letter from Respondent to Claimant | 2012 Sept. 21 |
| 8329. | Letter from Claimant to Respondent | 2012 Sept. 24 |
| 8330. | Letter from Claimant to Tribunal | 2012 Sept. 27 |
| 8331. | Letter from the PCA to Parties | 2012 Sept. 27 |
| 8332. | Letter from Claimant to Tribunal | 2012 Sept. 28 |
| 8333. | Letter from Respondent to Tribunal | 2012 Sept. 28 |
| 8334. | Letter from Claimant to PCA | 2012 Oct. 03 |
| 8335. | Letter from Claimant to Tribunal | 2012 Oct. 03 |
| 8336. | Letter from Respondent to the PCA | 2012 Oct. 03 |
| 8337. | Letter from Respondent to the PCA | 2012 Oct. 04 |
| 8338. | Letter from Claimant to Tribunal | 2012 Oct. 08 |
| 8339. | Letter from Respondent to Tribunal | 2012 Oct. 14 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8340. | Letter from Claimant to PCA | 2012 Oct. 15 |
| 8341. | Letter from Claimant to Tribunal | 2012 Nov. 13 |
| 8342. | Letter from the PCA to Parties | 2012 Nov. 13 |
| 8343. | Letter from Claimant to Tribunal | 2012 Nov. 21 |
| 8344. | Letter from Claimant to Tribunal | 2012 Dec. 21 |
| 8345. | Letter from Respondent to Tribunal | 2012 Dec. 21 |
| 8346. | Letter from Claimant to Tribunal | 2012 Dec. 21 |
| 8347. | Letter from Charles Poncet to Respondent | 2013 Feb. 20 |
| 8348. | Letter from Respondent to Charles Poncet | 2013 Feb. 22 |
| 8349. | Letter from the PCA to Parties | 2013 Apr. 02 |
| 8350. | Letter from the PCA to Parties | 2013 Apr. 29 |
| 8351. | Letter from the PCA to Parties | 2013 Sept. 02 |
| 8352. | Letter from Respondent to Tribunal | 2013 Sept. 26 |
| 8353. | Letter from the PCA to Parties | 2013 Sept. 26 |
| 8354. | Letter from Claimant to Tribunal | 2013 Oct. 08 |
| 8355. | Letter from the PCA to Parties | 2013 Nov. 13 |
| 8356. | Letter from Respondent to the PCA | 2013 Dec. 06 |
| 8357. | Letter from the PCA to Parties | 2013 Dec. 11 |
| 8358. | Letter from the PCA to Parties | 2013 Dec. 20 |
| 8359. | Letter from the PCA to Parties | 2014 Jan. 06 |
| 8360. | Letter from the PCA to Parties | 2014 Jan. 10 |
| 8361. | Letter from Claimant to Tribunal | 2014 Jan. 14 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8362. | Letter from Respondent to Tribunal | 2014 Jan. 14 |
| 8363. | Letter from the PCA to Parties | 2014 Jan. 14 |
| 8364. | Letter from Claimant to Tribunal | 2014 Jan. 24 |
| 8365. | Letter from Respondent to Tribunal | 2014 Jan. 24 |
| 8366. | Letter from the PCA to Parties | 2014 Jan. 27 |
| 8367. | Letter from Claimant to Tribunal | 2014 Feb. 04 |
| 8368. | Letter from Respondent to Tribunal | 2014 Feb. 04 |
| 8369. | Letter from Claimant to Tribunal | 2014 Feb. 05 |
| 8370. | Letter from the PCA to Parties | 2014 Feb. 10 |
| 8371. | Letter from the PCA to Parties | 2014 Mar. 18 |
| 8372. | Letter from the PCA to Parties | 2014 Apr. 22 |
| 8373. | Letter from Claimant to Tribunal | 2014 May 06 |
| 8374. | Letter from the PCA to Parties | 2014 May 06 |
| 8375. | Letter from the PCA to Parties | 2014 May 07 |
| 8376. | Letter from the PCA to Parties | 2014 May 26 |
| 8377. | Letter from the PCA to Parties | 2014 June 03 |
| 8378. | Letter from Claimant to Tribunal | 2014 June 06 |
| 8379. | Letter from Respondent to Tribunal | 2014 June 09 |
| 8380. | Letter from the PCA to Parties | 2014 June 10 |
| 8381. | Letter from Claimant to Tribunal | 2014 June 16 |
| 8382. | Letter from the PCA to Parties | 2014 June 17 |
| 8383. | Letter from Respondent to Tribunal | 2014 June 20 |

| No. | Document Title | Exhibit No. or Date (Where Applicable) |
|---|---|---|
| 8384. | Letter from the PCA to Parties | 2014 June 23 |
| 8385. | Letter from Claimant to Tribunal | 2014 June 30 |
| 8386. | Letter from the PCA to Parties | 2014 June 30 |
| 8387. | Letter from the PCA to Parties | 2014 July 14 |
| 8388. | Letter from Claimant to the PCA | 2014 July 15 |
| 8389. | Letter from the PCA to Parties | 2014 July 15 |
| 8390. | Second Letter from the PCA to Parties | 2014 July 15 |
| 8391. | Letter from the PCA to Parties | 2014 July 21 |
| 8392. | Letter from the PCA to Parties | 2014 July 28 |
| 8393. | Letter from the PCA to District Court | 2014 Aug. 08 |
| 8394. | Letter from the PCA to Parties | 2014 Aug. 08 |
| 8395. | Letter from the PCA to Parties | 2014 Aug. 12 |
| 8396. | Letter from Respondent to PCA | 2014 Sept. 09 |
| 8397. | Letter from the PCA to Parties | 2014 Sept. 12 |
| 8398. | Letter from the PCA to Parties | 2014 Oct. 06 |
| 8399. | PCA's Final Statement of Account | 2014 Oct. 06 |
| 8400. | Letter of October 7, 2014 | 2014 Oct. 07 |
| 8401. | Letter from the PCA to Parties | 2014 Oct. 10 |
| 8402. | Letter from Respondent to PCA | 2014 Oct. 24 |